# EXHIBIT 12

**UNITED STATES DISTRICT COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

NIRVANA**,** LLC, a Washington Limited
Liability Company

                Plaintiff,

v.

MARC JACOBS INTERNATIONAL
LL.C., a Delaware Limited Liability
Company; SAKS INCORPORATED,
d/b/a SAKS FIFTH AVENUE, a
Tennessee Corporation; NEIMAN
MARCUS GROUP LIMITED, L.LC., a
Delaware Limited Liability Company;
and Does 1 through 10,

                Defendants.

Case No. 2:18-cv-10743

# EXPERT REPORT OF SARAH BUTLER

# EXPERT REPORT OF SARAH BUTLER

In connection with

## Nirvana, LLC v. Marc Jacobs International, LLC, et al.

## Table of Contents

I.      QUALIFICATIONS ................................................................. **3**

II.    DOCUMENTS REVIEWED ................................................. **4**

III.   ASSIGNMENT AND SUMMARY OF OPINIONS ....................... **5**

IV.   BACKGROUND ................................................................... **6**

V.    SECONDARY MEANING SURVEY ...................................... **7**

A.    Survey Population ................................................................ 8

B.    Sampling of the Relevant Population .......................................... 8

C.    Quality Control Measures for the Survey ..................................... 9

D.    Questionnaire ..................................................................... 10

E.    Stimuli Shown .................................................................... 12

F.    Survey Results .................................................................... 14

VI.   CONCLUSIONS .................................................................. **17**

# I.    QUALIFICATIONS

1.      I am a Managing Director at NERA Economic Consulting ("NERA"), where I am the Chair of the Survey and Sampling Practice and a member of the Intellectual Property, Product Liability, Antitrust, and Labor Practices. My business address is 4 Embarcadero Center, San Francisco, CA 94111. NERA is a firm providing expert statistical, survey, economic, and financial research analysis.

2.      Among my responsibilities, I conduct survey research and market research on a wide range of topics including; consumer perception, consumer decision making, and choice and preference behavior. I have also designed statistical samples used to estimate frequencies and rates of particular representations or occurrences. In the course of my career, I have conducted research for leading corporations and government agencies on consumers, employees, and businesses. My work has been included in numerous lawsuits involving issues of trademark and trade dress confusion, secondary meaning, and false advertising, as well as in antitrust and employment-related litigation. I am a member of the American Association of Public Opinion Research, the American Statistical Association, the Intellectual Property Section of the American Bar Association, and the International Trademark Association (INTA).

3.      I have also worked as a market researcher conducting focus groups, in-depth interviews, and surveys of consumers and professionals. I worked as an independent consultant conducting research for the Department of Environment and Rural Affairs in the United Kingdom. I have taught courses focused on or involving research methodologies in both the United States and Europe. I hold a Master's Degree from Trinity College, Dublin and another Master's Degree from Temple University.

3

4.      I have substantial experience conducting and using surveys to measure consumer opinions and behaviors regarding products and services including purchase processes, product attributes, branding and positioning, market segmentation, new product research, and communications strategies. During my career in academic and commercial research, I have personally facilitated a wide range of research including surveys using experimental designs, conjoint and choice surveys, in-depth interviews, and focus groups.

5.       I have submitted expert reports and declarations, been deposed, and have testified at trial within the last five years. A list of my testimony is included on the copy of my current resume, which is attached as **Exhibit A**.

6.      NERA is being compensated for my services in this matter at my standard rate of $675 per hour. Members of the staff at NERA have worked at my direction to assist me in this engagement. No part of my compensation or NERA's compensation depends on the outcome of this litigation. Throughout this report, I have used the terms "I" and "my" to refer to work performed by me and/or others under my direction.

## II.    DOCUMENTS REVIEWED

7.      As part of my work, I reviewed Nirvana, LLC's ("Nirvana") Complaint in this matter,[1] and other materials. A list of the specific materials I reviewed can be found in **Exhibit B**.

---

[1] Complaint and Demand for Jury Trial, *Nirvana LLC. v. Mark Jacobs International, LLC.*, United States District Court for the Central District of California, dated December 28, 2018 (hereinafter "*Complaint*").

## III.   ASSIGNMENT AND SUMMARY OF OPINIONS

8.      I was asked by counsel for Defendant Marc Jacobs International, LLC, ("Marc Jacobs") to evaluate whether relevant consumers associate Nirvana's "Smiley Face" logo with a single source, thereby indicating that the logo has attained secondary meaning. I conducted a survey to determine whether the Nirvana Smiley Face logo is associated with one source in the minds of relevant consumers. In my survey I asked groups of respondents to evaluate the Nirvana Smiley Face logo (or the Control logo) and indicate whether they associated it with one specific group, brand, or company; more than one specific group, brand, or company; or no particular group, brand, or company. Based on the survey I conducted, I have formed the following opinions:

- A total of 447 respondents who have purchased men's or women's clothing in the past six months or intend to do so in the next six months, were shown either the Nirvana Smiley Face logo or the Control logo.

- Of these 447 respondents, 59 in the Test Group, or 26.5 percent, indicated that the Nirvana Smiley Face logo is associated with one specific group, brand, or company.

- My survey also included a control (the "Control logo") which allows me to net out or subtract sources of noise from the key estimate.

- A total of 35 respondents, or 15.6 percent, of respondents associated the Control logo with one specific group, brand, or company.

- A net of 10.8 percent of respondents identify the Nirvana Smiley Face logo with one group, brand, or company.

- When asked to identify which group, brand, or company, 30 respondents, or 13.5 percent of respondents shown the Nirvana Smiley Face logo, identified Nirvana. In the Control group, 10 respondents, or 4.5 percent of respondents shown the Control logo identified Nirvana, for a net of 9.0 percent.

9.      The remainder of this report discusses my general understanding of the background in this matter, provides the details of the research I conducted, and the results of my survey.

## IV.   BACKGROUND

10.      Plaintiff Nirvana is a rock band which Plaintiff describes as "one of the most famous and influential bands in history" that "almost single-handedly popularize[d] the 'alternative rock' and 'grunge' musical genres with which they became widely associated."[2]

11.      Plaintiff asserts that among Nirvana's copyrighted works is a "Smiley Face" design and logo, Copyright Registration No. VA0000564166, allegedly created by Kurt Cobain in 1991 and registered for copyright in 1993.[3]

12.      Plaintiff further argues that since 1992, the Nirvana Smiley Face design and logo have been used continuously to identify Nirvana's music and licensed merchandise such as t-shirts, hats, hoodies, bags, backpacks, and so on. In the current matter, specifically, Plaintiff Nirvana alleges that Defendant Marc Jacobs has used a smiley face image that is "virtually identical" to Nirvana's Smiley Face logo in its "Bootleg Redux Grunge Collection" of clothing.[4]

---

[2] *Complaint,* ¶12.

[3] *Complaint,* ¶13.

[4] *Complaint,* ¶19.

13.     Plaintiff maintains that in its many years of use of the Smiley Face design and logo to identify its services and merchandise the "design and logo has become widely associated with and identifies Nirvana as the source of the goods and services that bear it in the minds of the consuming public."[5]

14.     To evaluate Plaintiff's claims, I have conducted a secondary meaning test.

## V.     SECONDARY MEANING SURVEY

15.     I understand that a mark has acquired "secondary meaning" when, in the mind of the relevant consumer, the primary significance of the mark is to identify a single (potentially anonymous) source of the product. To determine whether consumers perceive the Nirvana Smiley Face logo as associated with a single source, and to determine the extent to which the named source is Nirvana, I designed and conducted a survey.

16.     The design of my research follows generally accepted principles for the design of surveys to be used as evidence in litigation.[6] In general, the design of a reliable survey requires careful attention to the following key areas:

- The definition of the relevant population;

- The procedures for sampling from the relevant population;

- The survey questions used;

- The stimuli shown to respondents; and

- The protocol for calculating the results from the survey.[7]

---

[5] *Complaint,* ¶16.

[6] Diamond, Shari, S. (2011) "Reference Guide on Survey Research," *Reference Manual on Scientific Evidence,* Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence; Federal Judicial Center; National Research Council (hereafter "*Diamond*").

[7] The *Manual for Complex Litigation, Fourth Edition* phrases these key areas as such:
  • the population was properly chosen and defined;
  • the sample chosen was representative of that population;

7

17.     The discussion of the survey I conducted is organized around each of these key areas.

## A.     Survey Population

18.     The relevant population to evaluate whether Plaintiff's Nirvana Smiley Face logo has attained secondary meaning is individuals who in the past six months have purchased men's or women's clothing for themselves, or who intend to do so in the next six months.

## B.     Sampling of the Relevant Population

19.     Potential survey respondents were contacted by Veridata, an online panel and services company.[8] Veridata complies with the standards for online survey data panels set forth by the Insights Association.[9,10]

20.     Veridata uses a variety of quality control measures to ensure the reliability and integrity of the answers provided by participating respondents. For example, Veridata uses digital fingerprinting that creates a "fingerprint" for each respondent based on computer characteristics (like IP addresses), which can then be used to identify respondents and to exclude individuals who attempt to take the same survey more than once. Veridata's standard quality control measures were undertaken in this study.

21.     Data for the survey were collected between March 6, 2020 and March 11, 2020.

---

• the data gathered were accurately reported; and
• the data were analyzed in accordance with accepted statistical principles, p. 103.

[8] For additional information about Veridata's online surveys, see https://www.veridatainsights.com/, accessed April 16, 2020.

[9] The Insights Association is an organization representing the industry and profession of market research and analytics (https://www.insightsassociation.org/about, accessed March 17, 2020).

[10] The Insights Association puts out *the Code of Standards and Ethics for Marketing Research and Data Analytics* available at https://www.insightsassociation.org/sites/default/files/misc_files/ia_codeofstandardsethics4.2019.pdf, accessed March 17, 2020.

8

## C.    Quality Control Measures for the Survey

22.    To ensure that my data are of the highest quality, I implemented quality control measures in addition to those undertaken by Veridata:

a.    As is standard survey practice for litigation, the survey was conducted in a "double-blind" fashion; that is, neither the staff at Veridata nor any of the respondents were aware of the survey's sponsor or the ultimate intention of the survey.[11]

b.    Respondents needed to correctly identify the device they were using to take the survey to ensure that respondents using a smartphone were shown a mobile compatible version of the survey program.

c.    Respondents had to correctly answer a CAPTCHA question to ensure that a person, and not a computer or "bot," was taking the survey.[12]

d.    Respondents were required to enter their gender and age at the outset of the survey, and if these data conflicted with the respondent information on file with the online panel, the respondent was excluded.

e.    Respondents were also required to enter their state of residence and zip code; if these data were inconsistent, the respondent was excluded.

f.    Respondents who indicated that they did not understand or were unwilling to adhere to the survey instructions were also screened out of the survey.

g.    The survey was tested and the initial results were reviewed to ensure that there were no errors in the programming, that respondents were able to view the

---

[11] *Diamond*, pp. 410-411.

[12] CAPTCHA uses technology to tell humans and bots apart; the specific type of CAPTCHA used by Veridata is a jQuery Captcha (for a description of the technology see, e.g., https://captcha.com/jquery-captcha.html, accessed March 17, 2020).

9

images, and that respondents were able to understand and answer the questions as asked.

## D.   Questionnaire

23.     To ensure that the respondents were part of the relevant population as defined above, a series of screening questions was asked.[13,14] First, potential respondents were asked whether they had taken a survey on any of the following topics in the past six months: men/young men's clothing, women/young women's clothing, women's accessories such as jewelry or handbags, sports equipment, or camping equipment. Any respondent who indicated that they had taken a survey about men/young men's clothing, women/young women's clothing, or women's accessories such as jewelry or handbags (or indicated that they did not know) was screened out.

24.     Respondents were then asked to review a list of items and indicate which, if any, they had purchased for themselves or for someone else in the past six months.[15] The list included women's clothing, men's clothing, women's accessories, men's accessories, women's shoes, and men's shoes. Respondents were also asked if they were likely to purchase any of these items either for themselves or for someone else in the next six months. In order to continue the survey, respondents had to indicate either that they had purchased men's or women's clothing for themselves or for someone else in the past six months or were likely to do so in the next six months.

25.     All qualified respondents were then taken to the main portion of the questionnaire and prior to viewing the stimuli, were provided with the following introduction:

> Thank you for participating in today's survey. You will now be asked to review some information and provide your opinion. Please provide your honest opinion

---

[13] The questionnaire can be found in **Exhibit C**.

[14] Screenshots of the survey as it appeared to respondents can be found in **Exhibit C**.

[15] Respondents could also indicate that they had not purchased the item, or that they did not know.

10

and do not guess. If you do not know the answer or do not have an opinion you may indicate this. If you wear glasses or contacts to read materials on the internet or on your phone, please make sure you have your glasses on or your contacts in.

Next you will be shown an image. As you consider this image, please note that any identifying words or names that might or might not appear have been removed from the image for the purpose of this survey.

26.     All respondents were presented with an image of either the Nirvana Smiley Face logo or the Control logo. There was a five-second delay, such that respondents viewed the image for a minimum of five seconds (although they could view the image as long as they desired) before continuing.

27.     After confirming that they were able to view the image clearly, respondents were next taken to the main survey questions. Throughout the main portion of the survey, the logo appeared at the top of the screen above the questions.

28.     Respondents were first asked to indicate whether they thought the logo was associated with one group, brand, or company; with more than one group, brand, or company; no particular group, brand, or company; or they did not know. The exact question phrasing was:

Q. If you have an opinion, do you associate the look and design of the logo shown here with…?
1. <u>ONE</u> specific group, brand, or company
2. <u>MORE THAN ONE</u> specific group, brand, or company
3. <u>NO</u> particular group, brand or company
4. Don't know / no opinion

29.     The order in which "one" and "more than one" specific group, brand, or company appeared to respondents was rotated to guard against order bias. Respondents who indicated that they associated the logo with one specific group, brand, or company were asked to provide the name of the group, brand, or company they identified. The phrasing of that open-ended question was, "What group, brand, or company do you associate this logo with?" These respondents, as well as respondents who indicated that they thought the logo was associated with "more than one"

11

group, brand, or company were also asked an open-ended follow-up question, "What makes you say that?"

30.    Finally, respondents were asked a question to allow me to identify those who may have specialized knowledge about the survey topic.[16] After this final question, the survey was complete, and the respondents were thanked for their time.

## E.    Stimuli Shown

31.    In order to determine whether the Nirvana Smiley Face logo has attained secondary meaning, I tested an image of the logo. The image shown to respondents is shown below in Figure 1.

**Figure 1. Nirvana Smiley Face Logo**



---

[16] As explained in ¶35, below, I used this question to remove individuals who had specialized knowledge related to the survey and asked this question at the end so as to not inadvertently reveal the purpose of the survey to respondents.

32.     A survey designed to measure whether a term has secondary meaning may also inadvertently include survey "noise" and may generate responses that are unrelated to the stimulus being tested. Responses unrelated to the specific term or mark being tested threaten the validity of the secondary meaning estimate and should be eliminated from the final calculation. To measure the extent to which such responses are affecting the desired estimate, it is standard practice for survey researchers to also measure the perceptions of a separate group of respondents using a control stimulus.

33.     I included such a control condition as part of my survey. As is standard research practice, the Control stimulus should be as close as possible to the image being tested. For my Control stimulus, which is shown below in Figure 2, I used a smiley face that was stylized to remove the "x" eyes and the wavy mouth that are alleged to be characteristic of the Nirvana Smiley Face logo.

**Figure 2. Control Logo**



34.     As described below, my survey indicates that that the Nirvana Smiley Face logo has not acquired secondary meaning.

## F.     Survey Results

35.     A total of 447 men and women 18 years old or older completed my survey.[17] These respondents were a mix of ages and represented purchasers or potential purchasers of women's and men's apparel. The age, gender, and geographic distribution of my respondents are shown below in Tables 1 and 2.

---

[17] A total of 466 respondents completed the survey, and I removed 19 of these from my analysis because they indicated in response to the industry screener that they had special knowledge related to the survey topic, namely, that they or a member of their household worked for: a market research or advertising company, a company that makes or sells music, a company that makes or manufactures men's or young men's apparel, or a company that makes or manufactures women's or young women's apparel. Data for the survey can be found in **Exhibit E.**

14

**Table 1. Age and Gender Distribution of Survey Respondents**

|                      | Male  |         | Female |         |
|----------------------|-------|---------|--------|---------|
| Age Group            | Count | Percent | Count  | Percent |
| 18-34                | 59    | 26.5%   | 75     | 33.5%   |
| 35-54                | 105   | 47.1%   | 86     | 38.4%   |
| 55+                  | 59    | 26.5%   | 63     | 28.1%   |
| **Total Respondents**| **223** | **100.0%** | **224** | **100.0%** |

Source: NERA Logo Survey, March 2020

**Table 2. Geographic Distribution of Survey Respondents**

| Region                | Count | Percent |
|-----------------------|-------|---------|
| Northeast             | 81    | 18.1%   |
| Midwest               | 100   | 22.4%   |
| South                 | 143   | 32.0%   |
| West                  | 123   | 27.5%   |
| **Total Respondents** | **447** | **100.0%** |

Source: NERA Logo Survey, March 2020

36.     Respondents were asked to indicate whether they associated the look and design of the Nirvana Smiley Face logo, or the Control logo, with "one specific group, brand, or company," "more than one specific group, brand, or company," with "no particular group, brand, or company," or indicate that they did not know or did not have an opinion.

37.     In the Test Group, a total of 59 respondents, or 26.5 percent of the total, identified the Nirvana Smiley Face logo with one specific group, brand, or company. In the Control Group, 35 respondents, or 15.6 percent, associated the Control logo with one specific group, company, or brand. As shown below in Table 3, using the Control to net out sources of survey "noise" yields a net result of 10.8 percent of respondents who associate the Nirvana Smiley Face logo with one specific group, brand, or company.

15

**Table 3. Logo Associated with One Specific Group, Brand, or Company**

| Response Option | Test | | Control | | Net |
|---|---|---|---|---|---|
| | Count | Percent | Count | Percent | |
| ONE specific group, brand, or company | 59 | 26.5% | 35 | 15.6% | **10.8%** |
| MORE THAN ONE specific group, brand, or company | 10 | 4.5% | 6 | 2.7% | |
| NO particular group, brand, or company | 132 | 59.2% | 156 | 69.6% | |
| Don't know / no opinion | 22 | 9.9% | 27 | 12.1% | |
| **Total Respondents** | **223** | **100%** | **224** | **100%** | |

*Q2. If you have an opinion, do you associate the look and design of the logo shown here with…?*

Source: NERA Logo Survey, March 2020

38.     These results indicate that the Nirvana Smiley Face logo is not a source identifier for consumers and has not acquired secondary meaning. The majority of respondents (59.2 percent) do not associate the Nirvana Smiley Face logo with any particular group, brand, or company. The results also demonstrate that only a net 10.8 percent view the particular characteristics of the Nirvana Smiley Face logo as being associated with a single source. These results do not support a claim of secondary meaning or source identification.[18]

39.     I also examined the results to determine what proportion of respondents associated the Smiley Face logo with Nirvana. Respondents who said that they associated either the Nirvana Smiley Face Logo or the Control logo with one group, brand, or company were asked to name the group, brand, or company.

40.     In the Test Group, shown the Nirvana Smiley Face logo, 30 respondents, or 13.5 percent, indicated that they associated the logo with Nirvana. In the Control Group, 10 respondents, or 4.5 percent, indicated that they associated the Control logo with Nirvana. Using the Control to net out guessing and survey "noise" yields a net of 9.0 percent of respondents who

---

[18] "Courts have not found secondary meaning based upon survey percentages in the 10 percent range," Ford, Gerald R. (2012), "Survey Percentages in Lanham Act Matters," *Trademark and Deceptive Advertising Surveys: Law, Science, and Design*, edited by Shari S. Diamond and Jerre B. Swann, American Bar Association, pp. 315-317.

associate the Nirvana Smiley Face logo specifically with Nirvana. These results confirm that the Nirvana Smiley Face logo has not acquired secondary meaning and is not particularly associated with Nirvana. These results are shown below in Table 4.

**Table 4. Single Source Nirvana Mentions**

| Category | Test | | Control | | Net |
|---|---|---|---|---|---|
| | Count | Percent | Count | Percent | |
| Mentioned Nirvana | 30 | 13.5% | 10 | 4.5% | **9.0%** |
| **Total Respondents** | **223** | | **224** | | |

Source: NERA Logo Survey, March 2020

## VI.  CONCLUSIONS

41.     I conducted a study to evaluate the extent to which the Nirvana Smiley Face logo has acquired secondary meaning. A total of 447 respondents who have purchased men's or women's clothing in the past six months or intend to do so in the next six months were shown the Nirvana Smiley Face logo. These respondents were asked, if they knew or had an opinion, whether they associated the logo with one, more than one, or no particular group, brand, or company. In addition, those who indicated that the logo originated from one group, brand, or company were asked to name the group, brand, or company.

42.     When asked about the source of the logo, only 26.5 percent of respondents in the Test Group indicated that they associated the look and design of the logo shown with one specific group, brand, or company. The corresponding percentage in the Control Group was 15.6 percent, which yields a net estimate of 10.8 percent. The results of my study therefore indicate that the Nirvana Smiley Face logo has not acquired secondary meaning.

43.     My opinions and conclusions as expressed in this report are to a reasonable degree of professional and scientific certainty.  My conclusions have been reached through the proper application of survey methods, and using standard methodologies relied upon by experts in

17

the field of survey and market and consumer research.  My opinions will continue to be informed by any additional material that becomes available to me.  I reserve the right to update and or supplement my opinions.  I declare under penalty of perjury that the foregoing is true and correct.

Sarah Butler, Managing Director

San Francisco, CA

September 8, 2020

Exhibit A

# NERA
Economic Consulting

**Sarah Butler**
Managing Director

National Economic Research Associates, Inc
4 Embarcadero, Suite 400
San Francisco, CA 94111
+ 1 415 291 1000 Fax + 1 415 291 1010
Direct dial: + 1 415 291 1022
sarah.butler@nera.com
www.nera.com

# SARAH BUTLER, M.A.
## MANAGING DIRECTOR

Ms. Butler is an expert in survey research, market research, sampling, and statistical analysis. She has applied her expertise in a wide range of litigation and strategic business cases. Her litigation and project experience includes survey research, market research, the design of samples, and the statistical and demographic analysis of large data files in a number of areas including:

Intellectual Property

- Trademark and Trade Dress Infringement: Design, analysis, and critique of surveys used to measure consumer confusion, secondary meaning, and dilution in trademark and trade design infringement cases.

- False and Misleading Advertising: Design, analysis and critique of surveys used to measure consumer perceptions and the materiality of advertising claims.

- Patent Infringement: Sample designs and surveys to the value of patented feature of a larger product and to establish rates at which infringing material exist in populations of products.

- Copyright infringement: Sampling plans and analysis of the rates of infringing material in populations of shared information (such as through websites or other sharing medium).

Mass Torts/Class Actions

- Conduct surveys and design samples providing evidence on issues of commonality and consumers' awareness of key documents or facts and reliance on representations.

- Analyze large databases of claims files to generate invoices, estimate future liabilities and calculate policy shares for insurer liabilities in asbestos, tobacco and pharmaceuticals.

- Design, analyze and critique surveys and sampling plans used to evaluate employment and promotion records. Review and design surveys for purposes of estimating key facts

Sarah Butler

in labor class actions including time to complete activities, exempt/nonexempt activities, and meal and rest break issues.

Antitrust

- Design, analysis and critique of surveys and other market research used as evidence of consumer purchasing and switching behavior in the areas of CPG, entertainment, automobiles, public transportation, sports and consumer electronics.

- Design, analysis and critique of surveys used to demonstrate consumer price sensitivities and willingness to pay.

Prior to joining NERA, Ms. Butler worked in market research, conducting survey research, focus groups and in-depth interviews.

## Education

**Temple University**
Applied Sociology, coursework, exams and dissertation proposal complete (2005).

**Temple University**
M.A. Sociology, (2000).

**Trinity College, Dublin Ireland**
M.Phil. (1997).

**Wellesley College**
B.A. Sociology and History (with honors). (1995).

## Professional Experience

| July 2006 - Present | **Senior Consultant – Managing Director** NERA Economic Consulting San Francisco, California, USA |
| --- | --- |
| Oct 2005 – May 2006 | **Special Consultant** NERA Economic Consulting London, England |
| Jan 2003 – Oct 2005 | **Senior Analyst - Consultant** NERA Economic Consulting Philadelphia, Pennsylvania, USA |

Sarah Butler

| | |
|---|---|
| 2002 - 2003 | **Consultant**<br>Integrated Marketing Associates<br>Bryn Mawr, PA, USA |
| Oct 1998 - Jan 2002 | **Research Associate – Analyst**<br>NERA Economic Consulting<br>Philadelphia, Pennsylvania, USA |
| Sept 1998 – May 2003 | **Adjunct Professor**<br>Temple University<br>Philadelphia, Pennsylvania, USA |
| Jan 1997 – Feb 1998 | **Manager of Member Research**<br>Society for Neuroscience<br>Washington DC, USA |

## Expert Analysis and Testimony

TreeHouse Foods, Inc., Bay Valley Foods, LLC, and Strum Foods, Inc.* v. Keurig Green Mountain, Inc. United States District Court for the Southern District of New York. Surveys related to false advertising, and antitrust claims. Report on testing evidence. [Expert Report: August 28, 2020.]

American Dairy Queen Corporation v. W. B. Mason Co. Inc.* United States District Court for the District of Minnesota. Surveys related to fame, dilution, and likelihood of confusion. [Expert Report: August 28, 2020.]

Seven Networks, LLC v. Apple Inc.* United States District Court for the Eastern District of Texas Marshall Division. Conjoint survey and expert report related to mobile phone features. [Expert Report: July 13, 2020. Deposition: July 23, 2020.]

Brian Gozdenovich et al., v. AARP Inc., AARP Services, Inc., AARP Insurance Plan, UnitedHealth Group, Inc., and UnitedHealthCare Insurance Company.* United States District Court District of New Jersey. Expert rebuttal report of survey related to estimating value. [Expert Report: July 9, 2020.]

Barbara Lewis, et al., v. Rodan & Fields, LLC.* United States District Court Northern District of California Oakland Division. Survey and expert report to assess consumer perception about eyelash serum. [Expert Report: July 2, 2020. Deposition: July 20, 2020.]

Austin Rugg v. Johnson & Johnson Consumer Inc.* United States District Court Norther District of California San Jose Division. Survey and expert report in a false advertising matter. [Expert Report: June 22, 2020.]

Sarah Butler

New NGC, Inc. d/b/a National Gypsum Company, NGC Industries, LLC, and National Gypsum Properties,* LLC v. Alpinebay, Inc. Survey and expert report to evaluate likelihood of consumer confusion. [Expert Report: June 18, 2020. Deposition: August 6, 2020]

Glaxo Group Limited* v. Respirent Pharmaceuticals Co., LTD. United States District Court Southern District of New York. Survey and expert report on likelihood of consumer confusion. [Expert Report: June 15, 2020.]

Caryn Gorzo, et al., v. Rodan & Fields, LLC.* The Superior Court of California County of San Francisco. Survey and expert report to assess consumer perception about eyelash serum. [Expert Report: June 15, 2020.]

Kaifi LLC v. AT&T Inc.; AT&T Corp.; AT&T Communications, LLC; AT&T Mobility, LLC; and AT&T Services, Inc.* United States District Court Eastern District of Texas Marshall Division. Survey and expert report related to patent infringement matter. [Expert Report: June 1, 2020. Deposition: June 8, 2020.]

CFA Institute v. American Society of Pension Professionals & Actuaries, et. al.* United States District Court for the Western District of Virginia, Charlottesville Division. Rebuttal survey evaluating claims of likelihood of confusion. [Expert Report: April 14, 2020. Deposition: May 14, 2020.]

Vicky Maldonado, et. al., v. Apple, Inc.* United States District Court, Northern District of California, San Francisco Division. Rebuttal conjoint survey testing damages claims. [Expert Report: March 13, 2020.]

Match Group LLC* v. Bumble Trading Inc., Bumble Holding, LTD., Badoo Trading Limited, Magic Lab Co., Worldwide Vision Limited, Badoo Limited, Badoo Software Limited, and Badoo Technologies Limited. United States District Court for the Western District of Texas, Waco Division. Secondary meaning survey and rebuttal report. [Expert Report: March 3, 2020. Rebuttal Report: March 27, 2020. Deposition: May 20, 2020.]

ClearPlay, Inc. v. Dish Network, L.L.C. and Echostar Technologies, L.L.C.* United States District Court, District of Utah, Central Division. Expert report evaluating surveys used to inform allocation in patent infringement matter. [Expert Report: February 21, 2020.]

Toya Edwards and Jamal Erakat, et al., v. Walmart, Inc.* United States District Court, Central District of California. Survey and expert report to evaluate label statements on acetaminophen products. [Expert Report: January 23, 2020. Deposition: February 7, 2020.]

Ohio State Troopers Association, Inc., et al., & Miguel Porras v. Point Blank Enterprises, Inc.* United States District Court, Southern District of Florida. Survey and expert report to evaluate impact of disclosure about allegedly defective product feature. [Expert Report: January 17, 2020. Deposition: January 27, 2020.]

Sarah Butler

In re: Windstream Holdings, Inc., et al., Debtors. Windstream Holdings Inc., et. al.* v. Charter Communications, Inc. and Charter Communications Operating, LLC. United States Bankruptcy Court, Southern District of New York. Chapter 11, Case No. 19-22312 (RDD). Review of survey report in a bankruptcy matter. [Expert Report: December 5, 2019.]

Paul Stockinger, et al., v. Toyota Motor Sales, U.S.A., Inc.* United States District Court, Central District of California. Survey and expert report to evaluate impact of disclosure about allegedly defective product feature. [Expert Report: October 21, 2019. Deposition: November 5, 2019.]

Thomas Allegra, et. al.* v. Luxottica Retail North America, d/b/a LensCrafters, United States District Court, Eastern District of New York, Brooklyn Division. Survey to evaluate consumers' willingness to pay for Accufit measurement system. [Expert Report: September 10, 2019. Deposition: December 5, 2019.]

Sazerac Brands, LLC* v. Bullshine Distillery, LLC. In the United States Patent and Trademark Office Before the Trademark and Trial Appeal Board. Opposition No. 91227653. Survey to assess consumer perception and association with alcohol brand. [Expert Report: September 4, 2019. Deposition: October 30, 2019.]

Collin Shanks v. Jarrow Formulas, Inc.* United States District Court Central District of California. Survey of coconut oil purchasers and response to conjoint survey in false advertising matter. [Expert Report: August 4, 2019.]

X One* v. Uber Technologies, Inc. United States District Court Northern District of California. Survey of ride share app features. [Expert Report: August 2, 2019. Deposition: September 19, 2019.]

Belcher Pharmaceuticals, LLC v. Hospira, Inc.* United States District Court for the Middle District of Florida, Tampa Division. Review of survey report in false advertising matter. [Expert Report: June 28, 2019. Deposition: July 11, 2019.]

NIKE, Inc. v. Skechers U.S.A., Inc.* United States District Court, Central District of California. Survey and expert report related to design patent infringement. [Expert Report: June 20, 2019. Deposition: September 12, 2019.]

State of Washington* v. TVI, INC., d/b/a Value Village. State of Washington King County Superior Court. Survey and expert report evaluating consumer perceptions of for-profit thrift store and donation center. [Expert Report: May 24, 2019. Deposition: July 17, 2019. Trial testimony: October 8, 2019.]

Vital Pharmaceuticals, Inc. v. Monster Energy Company and Reign Beverage Company, LLC.* United States District Court Southern District of Florida. Survey and expert report related to consumer perception of names associated with energy drinks. [Expert Report: May 23, 2019. Deposition: July 15, 2019.]

Sarah Butler

Mahindra & Mahindra, Ltd. and Mahindra Automotive North America, Inc.* v. FCA US LLC.
United States District Court, Eastern District of Michigan. Survey and expert report on
secondary meaning. [Expert Report: May 10, 2019. Deposition: May 30, 2019. ITC Trial
testimony: August 22, 2019.]

Rex Real Estate I, L.P., v. Rex Real Estate Exchange, Inc.* United States District Court for the
Eastern District of Texas, Sherman Division. Survey and expert report in trademark matter.
[Expert Report: April 24, 2019.]

adidas America, Inc., et al. v. Forever 21 Inc., et al.* United States District Court District of
Oregon Portland Division. Survey and expert report in trade dress matter. [Expert Report: April
4, 2019.]

Crystal Hilsley vs. Ocean Spray Cranberries, Inc.*, Arnold Worldwide LLC. United States
District Court Western District Southern District of California. Survey, expert report and rebuttal
in false advertising matter. [Expert Report: April 1, 2019. Deposition: May 26, 2019.]

Erin Allen et al. v. Conagra Foods Inc.* United States District Court Northern District of
California San Francisco Division. Survey, expert report and rebuttal in false advertising matter.
[Expert Report: March 30, 2019. Deposition: April 25, 2019. Rebuttal Report: May 6, 2020.
Deposition: May 30, 2020.]

Tortilla Factory, LLC vs. GT's Living Foods, LLC*. United States District Court for The Central
District of California. Expert report in false advertising matter. [Expert Report: March 29, 2019.]

Obagi Cosmeceuticals LLC* v. ZO Skin Health, Inc. and Zein E. Obagi, M.D. JAMS Arbitration
Proceeding. Survey and expert report in arbitration. [Expert Report: March 13, 2019. Deposition:
April 18, 2019. Arbitration testimony: May 17, 2019.]

Lodestar Anstalt v. Bacardi & Company Limited, Bacardi U.S.A., Inc., and Bacardi Limited.*
United States District Court Central District of California, Western Division. Survey and expert
report in trademark matter. [Expert Report: January 11, 2019. Deposition: April 5, 2019.]

James Pudlowski, Louis C. Cross, III, Gail Henry, Steve Henry v. St. Louis Rams, LLC, St.
Louis Rams Partnership, ITB Football Company, LLC*. United States District Court for the
Eastern District of Missouri Eastern Division. Survey and affidavit to evaluate consumer
perceptions of information related to the Los Angeles Rams. [Affidavit: January 11, 2019.]

People of the State of California vs. The Hertz Corporation, American Traffic Solutions, Inc.,
ATS Processing Services, L.L.C., American Traffic Solutions Consolidated, L.L.C., PlatePass,
L.L.C.* Superior Court of the State of California County of San Francisco. Survey and expert
report on unfair competition and false advertising issues. [Deposition: January 10, 2019.]

Sarah Butler

Riley Johannessohn, Daniel C. Badilla, James Kelley, Ronald Krans, Kevin R. Wonders, William Bates, James Pinion* v. Polaris Industries, Inc. United States District Court District of Minnesota. Conjoint survey and expert report related to ATVs. [Expert Report: November 16, 2018. Expert Rebuttal Report: March 21, 2019. Deposition: January 15, 2019.]

Spangler Candy Company vs. Tootsie Roll Industries, LLC*. United States District Court Northern District of Ohio Western Division Toledo. Survey and expert report in trademark matter. [Expert Report: November 5, 2018. Deposition: December 4, 2018.]

Kaylee Browning and Sarah Basile v. Unilever United States, Inc.* United States District Court Central District of California. Expert Report in false advertising matter. [Expert Report: November 5, 2018. Deposition: November 19, 2018.]

American Automobile Association of Northern California, Nevada & Utah and A3 Mobility LLC v. General Motors LLC and Maven Drive LLC*. United States District Court Northern District of California San Jose Division. Survey and expert reports to evaluate likelihood of confusion. [Expert Report: November 1, 2018. Expert Rebuttal Report: November 28, 2018. Deposition: December 6, 2018.]

Merck & Co., Inc., and Merck Sharp & Dohme Corp. v. Merck KGaA*. United States District Court District of New Jersey. Expert report to evaluate likelihood of confusion. [Expert Report: October 30, 2018. Deposition: February 6, 2019.]

Scott R. Bernard v. Public Power, LLC*. In the Circuit Court of Cook County, Illinois County Department, Chancery Division. Survey and expert report to evaluate unfair and deceptive trade practices. [Expert Report: October 17, 2018.]

MZ Wallace Inc. v. Sue Fuller, d/b/a/ The Oliver Thomas, and Black Diamond Group, Inc.* United States District Court Southern District of New York. Survey and expert report to evaluate likelihood of confusion. [Expert Report: September 14, 2018. Deposition: October 22, 2018.]

Kristian Zamber v. American Airlines, Inc.* United States District Court Southern District of Florida Miami Division. Survey and expert report to evaluate unfair and deceptive trade practices. [Expert Report: September 10, 2018. Deposition: October 19, 2019.]

Thomas Blitz v. Monsanto Company.* United States District Court Western District of Wisconsin. Survey and expert report to evaluate liability and harm claims related to consumer perceptions in labeling matter. [Expert Report: July 30, 2018. Deposition: August 8, 2018.]

State of Washington* v. Johnson & Johnson, Ethicon, Inc. Ethicon US, LLC. King County Superior Court State of Washington. Survey and expert report to evaluate unfair and deceptive trade practices. [Expert Report: July 27, 2018.]

Newmark Realty Capital, Inc.* v. BCG Partners, Inc. United States District Court Northern District of California San Jose Division. Expert report in trademark matter. [Expert Report: July 6, 2018. Supplemental Report: July 20, 2018. Deposition: September 18, 2018.]

Sarah Butler

<u>Steven A. Conner DPM, P.C. v. Optum 360, LLC.</u>* United States District Court Eastern District of Pennsylvania. Expert report in Telephone Consumer Protection Act case. [Expert Report: June 28, 2018. Deposition: July 17, 2018.]

<u>Advice Interactive Group, LLC* v. Web.Com Group, Inc.</u> United States District Court for the Middle District of Florida Jacksonville Division. Expert report in copyright apportionment case. [Expert Rebuttal Report: June 18, 2018. Deposition: June 29, 2018.]

<u>State of Washington* v. Comcast Cable Communications Management, LLC, et. al.</u> State of Washington King County Superior Court. Survey and expert report to evaluate unfair and deceptive trade practices. [Expert Report: June 4, 2018. Deposition: July 31, 2018. Trial Testimony: December 11-12, 2018.]

<u>Global Brand Holdings, LLC* v. Church & Dwight Co., Inc.</u> United States District Court Southern District of New York. Survey and expert report in trademark infringement matter. [Expert Report: May 21, 2018.  Rebuttal Report: June 15, 2018. Deposition: July 11, 2018.]

<u>Josephine James Edwards v. Hearst Communications, Inc.</u>* United States District Court for the Southern District of New York. Survey and expert report to evaluate consumer perceptions of information sharing. [Expert Report: April 16, 2018. Deposition May 25, 2018.]

<u>Forever 21, Inc.* v. Gucci America, Inc., and Guccio Gucci S.p.A.</u> United States District Court Central District of California Western Division. Survey and expert report in trade dress claims matter. [Expert Report: March 23, 2018. Supplemental Report: April 12, 2018. Deposition May 30, 2018.]

<u>Masterbuilt Manufacturing, LLC v. Wal-Mart Stores, Inc.</u>* United States District Court for the Middle District of Georgia Columbus Division. Expert report in patent infringement matter relating to consumer demand. [Expert Report: February 23, 2018. Deposition: March 27, 2018.]

<u>Strategic Partners, Inc.* v. Koi Design, LLC.</u> United States District Court Central District of California. Survey and expert report in trademark infringement matter. [Expert Report: February 13, 2018.]

<u>Hard Rock Café International (USA), Inc., and Tarsadia Hotels v. RockStar Hotels, Inc.</u>* United States District Court for the Southern District of Florida Fort Lauderdale Division. Survey and expert report in trademark infringement matter. [Expert Report: February 12, 2018.]

<u>Ghostbed, Inc. and Werner Media Partners, LLC d/b/a Nature's Sleep, LLC v. Casper Sleep, Inc., Red Antler, LLC and ICS, Inc.</u>* United States District Court for the Southern District of Florida. Survey of awareness of mattress companies and advertising slogans. [Expert Report: January 2, 2018. Deposition: January 23, 2018.]

Sarah Butler

Shelia Dashnaw, et. al. v. New Balance Athletics, Inc.* United States District Court Southern District of California. Review of expert report and contingent valuation/conjoint survey to evaluate consumer perceptions in false advertising claim. [Expert Report: November 8, 2017. Deposition: November 28, 2017.]

State of Arizona v. Volkswagen AG, et. al.* Superior Court of the State of Arizona – Maricopa County. Declaration and research on purchasing behavior for luxury, specifically Porsche buyers. Survey of advertising materials and material impact on purchasing decisions. [Expert Report: November 10, 2017. Expert Report: December 14, 2017]

Tri-Union Seafoods, LLC v. Otis McAllister, Inc.* United States Patent and Trademark Office before the Trademark Trial and Appeal Board. Survey and expert report on market parameters and customer perceptions. [Expert Report: September 27, 2017.]

Martin Schneider, et. al. v. Chipotle Mexican Grill, Inc.* United States District Court Northern District of California. Review of expert report and contingent valuation/conjoint survey to evaluate consumer perceptions in false advertising claim. [Expert Report: September 15, 2017. Deposition: November 22, 2017.]

ADT LLC, and ADT US Holdings, Inc., v. Vivint, Inc.* United States District Court Southern District of Florida Palm Beach Division. Expert report on sampling and data analysis. [Expert Report: July 24, 2017. Deposition: August 18, 2017.]

Michael Kors, L.L.C.* v. Chunma USA, Inc. United States District Court Central District of California. Expert report on likelihood of confusion. [Expert Report: August 4, 2017. Deposition: October 31, 2017.]

Weems Industries, Inc. v. Plews, Inc.* United States District Court for Northern District of Iowa, Cedar Rapids Division. Expert report on likelihood of confusion. [Expert Report: May 1, 2017. Deposition: August 1, 2017.]

Trevor Singleton et. al. v. Fifth Generation, Inc. d/b/a Tito's Handmade Vodka.* United States District Court for the Northern District of New York. Survey and expert report on false advertising issues. [Expert Report: April 21, 2017. Deposition: July 10, 2017.]

Mars Incorporated and Mars, Petcare US, Inc. v. The J. M. Smucker Company and Big Heart Pet, Inc.* United States District Court for the Eastern District of Virginia. Survey and expert report on likelihood of confusion. [Expert Report: April 6, 2017. Deposition: June 30, 2017.]

Professional Liability Insurance Services, Inc. v. U.S. Risk, Inc. and Crystal Jacobs.* United States District Court for Western District of Texas, Austin Division. Expert report on likelihood of confusion. [Expert Report: April 4, 2017. Deposition: June 22, 2017.]

Luxe Hospitality Company, Inc.* v. SBE Entertainment Group.  United States District Court Central District of California. Survey and expert report on genericness. [Expert Report: March 6, 2017. Deposition: March 30, 2017.]

Sarah Butler

<u>Desiccare, Inc. v. Boveda, Inc.*</u> and Charles Rutherford. United States District Court for the Central District of California. Survey and expert report on false advertising issues. [Expert Report: December 5, 2016. Deposition: January 25, 2017.]

<u>Scat Enterprises, Inc. v. FCA US LLC.</u>* United States District Court for the Central District for California Western Division. Survey and expert report on likelihood of confusion. [Expert Report: November 21, 2016.]

<u>YETI Coolers, LLC v. RTIC Coolers, LLC.</u>* United States District Court Western District of Texas, Austin Division. Survey and expert report on secondary meaning. Rebuttal of reports on fame, secondary meaning and likelihood of confusion. [Expert Report: November 18, 2016. Deposition: January 13, 2017.]

<u>Lifeway Foods Inc. v. Millennium Products, Inc. d/b/a GT'S Kombucha/ Synergy Drinks/ CocoKeifer LLC.</u>* United States District Court Central District of California. Rebuttal report to Plaintiff's counsel's survey. [Expert Report: October 17, 2016.]

<u>adidas America, Inc. et. al. v. Skechers USA, Inc.</u>* District of Oregon. Portland Division. Surveys and expert reports to evaluate secondary meaning, likelihood of confusion, and brand recognition. [Expert Report: October 14, 2016. Deposition: January 10, 2016. Expert Report: November 6, 2015. Deposition: November 24, 2015. Preliminary Injunction testimony: December 15, 2015.]

<u>In the Matter of Certain Potassium Chloride Powder Products.</u> United States International Trade Commission, Washington DC. Survey to evaluate false advertising claims associated with pharmaceuticals. [Expert Report: October 13, 2016.]

<u>AMID, Inc.* v. Medic Alert Foundation United States, Inc. d/b/a Medic Alert Foundation and Justin Noland.</u> Southern District of Texas. Houston Division. Expert report in trade dress infringement matter. [Expert Report: September 22, 2016. Preliminary Injunction Hearing Testimony: October 11, 2016.]

<u>Surgiquest, Inc. v. Lexion Medical LLC</u>*. District Court of Delaware. Expert report evaluating evidence in false advertising matter. [Expert Report: August 19, 2016. Deposition: October 7, 2016. Trial testimony: April 10, 2017.]

<u>GIT-R-DONE Productions Inc.* v. GITERDONE C Store LLC.</u> Southern District of Mississippi. Southern Division. Survey and expert report evaluating recognition and association of phrase with celebrity. [Expert Report: July 29, 2016.]

<u>State of Oregon* v. Living Essentials LLC and Innovation Ventures LLC.</u> Circuit Court of the State of Oregon. Survey and analysis used as evidence in false advertising matter. [Trial Testimony: July 6, 2016. Rebuttal testimony: July 19, 2016.]

Sarah Butler

Teferi Abebe Bikila. et. al. v. Vibram USA, Inc. et. al.* District of Washington at Tacoma.
Survey and expert report to evaluate awareness and potential confusion related to athlete
endorsement. [Expert Report: June 21, 2016. Rebuttal Report: August 23, 2016.]

Noah Silver-Sky, Fabian Lozano, and Jorge Rodriguez; and ROES 1-400 v. SRAC Holdings I,
INC., Strategic Restaurants Acquisition Company, LLC, Strategic Restaurants Acquisition
Company II, LLC, Strategic Restaurants Acquisition Corp.* American Arbitration Association –
Commercial Arbitration Tribunal. Statistical sample, analysis, and expert report on the impact
and commonality of edits to workers time. [Expert Report: May 23, 2016. Deposition: August
30, 2016.]

Homeland Housewares, LLC and Nutribullet, LLC v. SharkNinja Operating LLC.* Central
District of California, Western Division. Survey and expert report to evaluate misleading
advertising claims. [Expert Report: February 19, 2016. Deposition: April 18, 2016.]

QuickChek Corporation* v. Gold Associates, Inc. District of New Jersey. Survey and Report on
likelihood of confusion. [Preliminary Report: January 5, 2016.]

TOD'S S.p.A.* v. Mycoskie, LLC Respondent. United States Patent and Trademark Office -
TTAB. Survey and Expert report on likelihood of confusion. [Expert Report: December 15,
2015.]

Razor USA LLC* vs. Vizio, INC. Central District of California. Survey and expert report to
evaluate likelihood of confusion. [Expert Report: August 13, 2015. Deposition: September 14,
2015.]

In Connection with Sprint Communications Company L.P. and Sprint Spectrum L.P.* v.
Comcast Cable Communication LLC et al. Eastern District of Pennsylvania. Conjoint survey and
expert report to evaluate consumer preferences for particular features of cable packages. [Expert
Report: June 17, 2015. Reply Report: July 29, 2015. Deposition: April 14, 2015.]

Select Comfort Corporation; and Select Comfort SC Corporation* v. John Baxter; Dires LLC;
Scott Stenzel; and Craig Miller and Digi Craft Agency and Direct Commerce. District of
Minnesota. Survey and expert report for evidence of secondary meaning. [Expert Report: May
20, 2015. Deposition: June 16, 2015. Trial testimony: October 9, 2017.]

In the Matter of Certain Footwear Products. United States International Trade Commission,
Washington DC. Survey to evaluate secondary meaning associated with footwear. [Expert
Report: April 17, 2015. Rebuttal Report: May 13, 2015. Deposition: May 19, 2015. Testimony
before the International Trade Commission: August 6, 2015.]

Circle Click Media LLC, Metro Talent LLC, and CTNY Insurance Group v. Regus Management
Group, LLC, Regus Business Centre LLC, Regus PLC and HQ Global Workplaces LLC.*
Northern District of California. Survey of business consumers used to address class certification
and false advertising claims. [Expert Report: April 1, 2015. Deposition: May 6, 2015.]

Sarah Butler

<u>In re</u> Determination of Royalty Rates and Terms for Ephemeral Recording and Digital
Performance of Sound Recordings.  Before the United States Copyright Board. Survey and
Expert Report on consumer substitution of various music listening options. [Expert Report:
February 24, 2015. Deposition: March 27, 2015. Hearing Testimony: May 29, 2015.]

<u>Larry Butler, Joseph Leonard, Kevin Barnes, Victor Matos, Alfred Blair, and Martin Champion,
Individually and On Behalf of All Others Similarly Situated* v. Sears, Roebuck and CO.</u>
Northern District of Illinois – Eastern Division. Surveys, statistical analysis and Expert Report
on issues of experienced rates and consumer preference for machines with product defects.
[Expert Report: February 2, 2015.]

* Retaining party

## Publications and Presentations

"A tale of two cups: Acquired distinctiveness and survey evidence before the TTAB." (May-June
2020), with Healey Whitsett. *The Trademark Reporter.*

"Survey response bias and the 'privacy paradox': Evidence from a discrete choice experiment."
(May, 2020), with Garrett Glasgow in *Applied Economics Letters.* DOI:
10.1080/13504851.2020.1770183.

NAD Panel – "Consumer Perception Survey Design Safeguards & Pitfalls." National
Advertising Division Annual Meeting, New York, NY (September, 2019).

INTA Panel – "Surveys in the Brave New World: Designing and Using Survey Evidence in the
Age of Online Shopping, Influencers and Hashtags." Annual Meeting, Boston MA (May, 2019).

"The value of non-personally identifiable information to consumers of online services: evidence
from a discrete choice experiment," (2016) with Garrett Glasgow in *Applied Economics Letters*,
DOI: 10.1080/13504851.2016.1197357.

"Using Survey Methods to Demonstrate the Value of Personal Information and Privacy" (May
2015) *Panel on Privacy, Security and IRBs – American Association for Public Opinion
Research,* Annual Meeting, Hollywood Florida.

"Battle of the Experts—Deploying the Proper Scientific Methodology for Supporting or
Challenging Claims" (March 13, 2015) invited panelist at the *Advanced Forum on Resolving &
Litigating Advertising Disputes.*

"Effective Use of Surveys in Trademark Litigation," (August, 2014) *Knowledge Group
Webinar*.

"The Use of Statistical Sampling Post-Duran," (August, 2014) *Law360*.

Sarah Butler

"The Value of Personal Information to Consumers of Online Services: Evidence from a Discrete Choice Experiment," (June 19, 2014). *National Economic Research, Inc.*

"An assessment of the nonmarket benefits of the Water Framework Directive for households in England and Wales," with Metcalfe, Baker, Andrews, Atkinson, Bateman, Carson, East, Gueron, Sheldon and Train in *Water Resources Research,* 48:W10516. (Paper awarded Editor's Choice Award for 2013).

ABA Webinar "The Use of Surveys in Advertising Substantiation" (June 23, 2011).

"Meeting the New Standards for Reasonable Royalties," (February, 2011) with Mario Lopez. *Law360.*

"Survey Evidence in False Advertising Cases," (Winter, 2010). *The Antritrust Trial Practice Newsletter.*

"The Use of Surveys in Litigation: Recent Trends," (April, 2010) with Kent Van Liere. National Economic Research Associates, Inc.

"Emerging Issues in the Use of Surveys in Trademark Infringement on the Web," with Kent Van Liere. Paper published in the *Advanced Trademark & Advertising Law Conference* proceedings, September 2007, Seattle, WA.

"An Analysis of the Hypothetical Situations in Willingness to Pay Studies." Paper presented at the July 2006 Thematic Seminar "Quality Criteria in Survey Research,"  hosted by World Association for Public Opinion Research, Lake Como, Italy.

"Use of Surveys in Intellectual Property Disputes," (2005) with Eugene P. Ericksen, in *Economic Approaches to Intellectual Property Policy, Litigation and Management Issues,* Gregory K. Leonard and Lauren J. Stiroh (eds.) National Economic Research Associates, Inc.

"Response Rate Standards: Lessons from the 2004 Presidential Polls."  Paper presented at the 2005 Annual Meeting of American Association of Public Opinion Research, Miami Beach, FL.

"Using Surveys to Determine Damages in Patent Infringement Cases" presented at *Calculating and Proving Patent Damages* workshop, March 2004 Charlotte, NC.

"Using Surveys to Determine Damages in Patent Infringement Cases" presented at *Calculating and Proving Patent Damages* workshop, January 2004 San Diego, CA.

"Using Surveys to Determine Damages in Patent Infringement Cases" presented at *Calculating and Proving Patent Damages* workshop, June 2003, McLean, VA.

Sarah Butler

## Professional Associations

Member, American Association of Public Opinion Research and World Association for Public Opinion Research, Member, American Statistical Association, Member, American Bar Association, Intellectual Property Section, Member, International Trademark Association (INTA), Reviewer for *Trademark Reporter*, Member, American Marketing Association.

# Exhibit B

**Exhibit B**

**Materials Considered**

**Court Documents**

- Complaint and Demand for Jury Trial, Nirvana LLC. v. Mark Jacobs International, LLC., United States District Court for the Central District of California, dated December 28, 2018.

**Survey Literature**

- Diamond, Shari, S. (2011) "Reference Guide on Survey Research," Reference Manual on Scientific Evidence, Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence; Federal Judicial Center; National Research Council.
- Federal Judicial Center, (2004) Manual for Complex Litigation, Fourth Edition, §11.493, pp. 102-104.

- Ford, Gerald R. (2012), "Survey Percentages in Lanham Act Matters," *Trademark and Deceptive Advertising Surveys: Law, Science, and Design*, edited by Shari S. Diamond and Jerre B. Swann, American Bar Association, pp. 315-317.

**Websites**

- https://www.insightsassociation.org/about, accessed March 17, 2020.
- https://www.insightsassociation.org/sites/default/files/misc_files/ia_codeofstandardsethics4.2019.pdf, accessed March 17, 2020.
- https://captcha.com/jquery-captcha.html, accessed March 17, 2020.
- http://info.dynata.com/rs/105-ZDT-791/images/Dynata_Panel%20Book_2019.pdf, accessed February 11, 2020.

**Other Documents**

- Trademark Electronic Search System (TESS).pdf

Exhibit C

# *Logo Survey*

---

**[DO NOT ALLOW ROUTED SURVEY TRAFFIC]**

**[PROGRAMMER: DISABLE RESUME LATER BUTTON FOR ENTIRE SURVEY]**

**INTRO:** Thank you for your willingness to participate in our study. This is a brief study that should take no more than 10 minutes of your time. The responses you give to our questions are very important to us. If you don't know an answer to a question or if you don't have an opinion, please indicate this in your response. Do not guess. Your answers will only be used in the aggregate and your personal information will be kept confidential. The results of this study will not be used to try to sell you anything. When you are ready to get started, please click the "Continue" button.

S1.   Before continuing with this survey, please carefully read these instructions:
- Please take this survey in one session.
- While taking this survey, please do not, at any time, open any other windows or tabs on this computer or device or any other computer or device.
- Please do not view any other written material while taking this survey.
- Please do not consult or talk with any person while taking this survey.
- You will not be able to go back to previous screens to change your answers.

1. I have read the above instructions, I understand them, and I will adhere to them.
2. I do not understand the above instructions, or I don't wish to agree to them. **[SCREEN OUT]**

S2.   What are you using to complete this survey?
1. Desktop Computer
2. Laptop Computer
3. Tablet Computer
4. Mobile phone or cell phone
5. Other **[SCREEN OUT]**

S3.   Please verify that you are human by typing the number you see below.
      **[INSERT 4 DIGIT NUMBER]**


S4.   Are you…?
    1.   Male
    2.   Female

      **[TERMINATE IF GENDER DOES NOT MATCH PANEL DATA]**

S5.   Please select your age.  **[PROVIDE DROP DOWN BOX WITH AGE]**
    Prefer not to answer **[SCREEN OUT]**

      **[TERMINATE IF RESPONDENT IS UNDER 18]**
      **[TERMINATE IF AGE DOES NOT MATCH PANEL DATA]**

S6.   In which state do you currently reside?
      **[INSERT DROP DOWN BOX WITH STATE]**

S7.   Please enter your zip code.
      **[TERMINATE IF ZIP DOES NOT MATCH STATE]**

S8.   In the <u>past six months</u>, have you taken a survey on any of the following?
  *(Select all that apply)* **[RANDOMIZE 1-5]**
  1.  Men/young men's clothing **[SCREEN OUT]**
  2.  Women/young women's clothing **[SCREEN OUT]**
  3.  Women's accessories such as jewelry or handbags **[SCREEN OUT]**
  4.  Sports equipment
  5.  Camping equipment
  6.  None of these **[ANCHOR; EXCLUSIVE]**
  7.  Don't know / unsure **[ANCHOR; EXCLUSIVE; SCREEN OUT]**

S9.   Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased.
  *(Select all that apply for each row.)*

**[RANDOMIZE LIST] [ALLOW MULTI-SELECT FOR PURCHASED FOR SELF AND FOR SOMEONE ELSE; NOT PURCHASED AND DON'T KNOW SHOULD BE EXCLUSIVE]**

| In the last six months, have you… | Purchased for yourself | Purchased for someone else | Not purchased | Don't know |
|---|---|---|---|---|
| Women's clothing | | | | |
| Men's clothing | | | | |
| Women's Accessories | | | | |
| Men's Accessories | | | | |
| Women's shoes | | | | |
| Men's shoes | | | | |

S10.  In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following?
  *(Select all that apply for each row.)*

**[RANDOMIZE LIST IN SAME ORDER AS S9] [ALLOW MULTI-SELECT FOR PURCHASE FOR SELF AND FOR SOMEONE ELSE; DO NOT PLAN TO PURCHASE AND DON'T KNOW SHOULD BE EXCLUSIVE]**

| In the next six months, are you likely to…? | Purchase for yourself | Purchase for someone else | Do not plan to purchase | Don't know |
|---|---|---|---|---|
| Women's clothing | | | | |
| Men's clothing | | | | |
| Women's Accessories | | | | |
| Men's Accessories | | | | |
| Women's shoes | | | | |
| Men's shoes | | | | |

**[TO QUALIFY SHOULD HAVE PURCHASED MEN'S OR WOMEN'S CLOTHING FOR SELF IN PAST SIX MONTHS OR INTEND TO PURCHASE MEN'S OR WOMEN'S CLOTHING FOR SELF IN NEXT SIX MONTHS]**

**MAIN QUESTIONNAIRE**

**[NEW SCREEN]**

Thank you for participating in today's survey. You will now be asked to review some information and provide your opinion. Please provide your honest opinion and do not guess. If you do not know the answer or do not have an opinion you may indicate this. If you wear glasses or contacts to read materials on the internet or on your phone, please make sure you have your glasses on or your contacts in.

**[NEW SCREEN]**

Next you will be shown an image. As you consider this image, please note that any identifying words or names that might or might not appear have been removed from the image for the purpose of this survey.

**[RANDOMLY ASSIGN TO CELL 1 = TEST, CELL 2 = CONTROL]**

**TEST**



**CONTROL**



**[SHOW IMAGE BASED ON GROUP ASSIGNMENT]**

**[INCLUDE 5 SECOND TIME DELAY FOR IMAGE]**

**[ALL SUBSEQUENT QUESTIONS, ONE PER SCREEN] [SHOW THUMBNAIL IMAGES ABOVE QUESTIONS]**

Q1. Were you able to see the image clearly? **[RANDOMIZE 1 AND 2]**
   1. Yes
   2. No **[SCREEN OUT]**
   3. Don't know / unsure **[SCREEN OUT]**

**[SHOW IMAGE FOR EACH QUESTION]**

Q2. If you have an opinion, do you associate the look and design of the logo shown here with…? **[ROTATE 1 & 2]**

    1. <u>ONE</u> specific group, brand, or company

    2. <u>MORE THAN ONE</u> specific group, brand, or company **[GO TO Q4]**

    3. <u>NO</u> particular group, brand or company **[GO TO Q5]**

    4. Don't know / no opinion **[GO TO Q5]**

Q3. What group, brand or company do you associate this logo with? ***(Please type in your response)***

Q4. What makes you say that? ***(Please type in your response)***

Q5. Do you or do any members of your household work for any of the following? ***(Select all that apply)*** **[RANDOMIZE 1-7]**

    1. A market research or advertising company
    2. A company that makes or sells music
    3. A company that makes or manufactures men's or young men's apparel
    4. A company that makes or manufactures women's or young women's apparel
    5. A company that makes or manufactures accessories, like jewelry and handbags
    6. A company that makes or manufactures sports equipment
    7. A company that makes or manufactures camping equipment
    8. None of these **[ANCHOR; EXCLUSIVE]**
    9. Don't know / unsure **[ANCHOR; EXCLUSIVE]**

**END:** Those are all of the questions we have for you today. Thank you very much for your time.

# LOGO SURVEY
# TEST GROUP



Survey Support

Progress �as 19% Complete

Thank you for your willingness to participate in our study. This is a brief study that should take no more than 10 minutes of your time. The responses you give to our questions are very important to us. If you don't know an answer to a question or if you don't have an opinion, please indicate this in your response. Do not guess. Your answers will only be used in the aggregate and your personal information will be kept confidential. The results of this study will not be used to try to sell you anything. When you are ready to get started, please click the "Continue" button.

**Continue**



Before continuing with this survey, please carefully read these instructions:

- Please take this survey in one session.
- While taking this survey, please do not, at any time, open any other windows or tabs on this computer or device or any other computer or device.
- Please do not view any other written material while taking this survey.
- Please do not consult or talk with any person while taking this survey.
- You will not be able to go back to previous screens to change your answers.

○ I have read the above instructions, I understand them, and I will adhere to them.
○ I do not understand the above instructions, or I don't wish to agree to them.

**Continue**

Survey Support    Progress ▭ 22% Complete















[Survey Support](#)    Progress  52% Complete

In the <u>past six months</u>, have you taken a survey on any of the following? *(Select all that apply)*

- Men/young men's clothing
- Sports equipment
- Women's accessories such as jewelry or handbags
- Women/young women's clothing
- Camping equipment
- None of these
- Don't know / unsure

**Continue**



Survey Support

Progress **56% Complete**

Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. *(Select all that apply for each row.)*

| In the last six months, have you... | Purchased for yourself | Purchased for someone else | Not purchased | Don't know |
|---|---|---|---|---|
| Women's clothing | ☐ | ☐ | ☐ | ☐ |
| Women's shoes | ☐ | ☐ | ☐ | ☐ |
| Women's Accessories | ☐ | ☐ | ☐ | ☐ |
| Men's Accessories | ☐ | ☐ | ☐ | ☐ |
| Men's clothing | ☐ | ☐ | ☐ | ☐ |
| Men's shoes | ☐ | ☐ | ☐ | ☐ |

**Continue**



Survey Support

Progress ████████░░░ 59% Complete

In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following? *(Select all that apply for each row.)*

| In the next six months, are you likely to...? | Purchase for yourself | Purchase for someone else | Do not plan to purchase | Don't know |
|---|---|---|---|---|
| Women's clothing | ■ | ■ | ■ | ■ |
| Women's shoes | ■ | ■ | ■ | ■ |
| Women's Accessories | ■ | ■ | ■ | ■ |
| Men's Accessories | ■ | ■ | ■ | ■ |
| Men's clothing | ■ | ■ | ■ | ■ |
| Men's shoes | ■ | ■ | ■ | ■ |

**Continue**



[Survey Support](Survey Support)

Progress 63% Complete

Thank you for participating in today's survey. You will now be asked to review some information and provide your opinion. Please provide your honest opinion and do not guess. If you do not know the answer or do not have an opinion you may indicate this. If you wear glasses or contacts to read materials on the internet or on your phone, please make sure you have your glasses on or your contacts in.

**Continue**



[Survey — Not secure | interceptsurveys.com/Survey2352/?VID=1&RID=Test&CID=1&Test=1]

Survey Support                          Progress ▓▓▓▓▓░░ 67% Complete

Next you will be shown an image. As you consider this image, please note that any identifying words or names that might or might not appear have been removed from the image for the purpose of this survey.

**Continue**





[Survey Support](#)   Progress [████████░░] 78% Complete

**Were you able to see the image clearly?**

○ No
○ Yes
○ Don't know / unsure

**Continue**



**Survey Support**                                    Progress [████████████░░] 81% Complete

If you have an opinion, do you associate the look and design of the logo shown here with…?

○ <u>ONE</u> specific group, brand, or company
○ <u>MORE THAN ONE</u> specific group, brand, or company
○ <u>NO</u> particular group, brand or company
○ Don't know / no opinion

**Continue**



**Survey**   ✕   ╋                                                — ▢ ✕

⬅ ➡ ↻   ⓘ Not secure | interceptsurveys.com/Survey2352/?VID=1&RID=Test&CID=1&Test=1                  🔍 ☆ 📷 ⬤ ⋮

[Survey Support](#)                       Progress ▐████████████████▌ 89% Complete



What makes you say that? *(Please type in your response)*

[                                                      ]

**Continue**



Survey Support

Progress ▮▮▮▮▮▮▮▮▮▮ 93% Complete

Do you or do any members of your household work for any of the following? *(Select all that apply)*

- ☐ A company that makes or sells music
- ☐ A company that makes or manufactures accessories, like jewelry and handbags
- ☐ A company that makes or manufactures camping equipment
- ☐ A company that makes or manufactures men's or young men's apparel
- ☐ A market research or advertising company
- ☐ A company that makes or manufactures sports equipment
- ☐ A company that makes or manufactures women's or young women's apparel
- ☐ None of these
- ☐ Don't know / unsure

**Continue**



# LOGO SURVEY
## CONTROL GROUP



[Survey Support](#)   Progress   19% Complete

Thank you for your willingness to participate in our study. This is a brief study that should take no more than 10 minutes of your time. The responses you give to our questions are very important to us. If you don't know an answer to a question or if you don't have an opinion, please indicate this in your response. Do not guess. Your answers will only be used in the aggregate and your personal information will be kept confidential. The results of this study will not be used to try to sell you anything. When you are ready to get started, please click the "Continue" button.

**Continue**



[Survey Support]   Progress ████░░░░░░░░░░ *22% Complete*

Before continuing with this survey, please carefully read these instructions:

- Please take this survey in one session.
- While taking this survey, please do not, at any time, open any other windows or tabs on this computer or device or any other computer or device.
- Please do not view any other written material while taking this survey.
- Please do not consult or talk with any person while taking this survey.
- You will not be able to go back to previous screens to change your answers.

○ I have read the above instructions, I understand them, and I will adhere to them.
○ I do not understand the above instructions, or I don't wish to agree to them.

**Continue**















[Survey Support](#)   Progress ▮▮▮▮▮▮ 52% Complete

In the <u>past six months</u>, have you taken a survey on any of the following? *(Select all that apply)*

☐ Men/young men's clothing
☐ Sports equipment
☐ Women's accessories such as jewelry or handbags
☐ Women/young women's clothing
☐ Camping equipment
☐ None of these
☐ Don't know / unsure

**Continue**



[Survey Support](#)                     Progress ▮▮▮▮▮▯▯▯ 56% Complete

Please think about any shopping you have done in the last six months. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. *(Select all that apply for each row.)*

| In the last six months, have you... | Purchased for yourself | Purchased for someone else | Not purchased | Don't know |
|---|---|---|---|---|
| Women's clothing | ☐ | ☐ | ☐ | ☐ |
| Women's shoes | ☐ | ☐ | ☐ | ☐ |
| Women's Accessories | ☐ | ☐ | ☐ | ☐ |
| Men's Accessories | ☐ | ☐ | ☐ | ☐ |
| Men's clothing | ☐ | ☐ | ☐ | ☐ |
| Men's shoes | ☐ | ☐ | ☐ | ☐ |

**Continue**



Survey Support

Progress ▮▮▮▮▮▮▯▯ 59% Complete

In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following? *(Select all that apply for each row.)*

| In the next six months, are you likely to...? | Purchase for yourself | Purchase for someone else | Do not plan to purchase | Don't know |
|---|---|---|---|---|
| Women's clothing | ▮ | ▮ | ▮ | ▮ |
| Women's shoes | ▮ | ▮ | ▮ | ▮ |
| Women's Accessories | ▮ | ▮ | ▮ | ▮ |
| Men's Accessories | ▮ | ▮ | ▮ | ▮ |
| Men's clothing | ▮ | ▮ | ▮ | ▮ |
| Men's shoes | ▮ | ▮ | ▮ | ▮ |

**Continue**



[Survey Support](#)                                    *Progress* ▮▮▮▮▮▮▯▯▯▯ *63% Complete*

Thank you for participating in today's survey. You will now be asked to review some information and provide your opinion. Please provide your honest opinion and do not guess. If you do not know the answer or do not have an opinion you may indicate this. If you wear glasses or contacts to read materials on the internet or on your phone, please make sure you have your glasses on or your contacts in.

**Continue**















Survey Support

Progress ▇▇▇▇▇▇▇▇▇▇ 93% Complete

**Do you or do any members of your household work for any of the following?** *(Select all that apply)*

☐ A company that makes or sells music
☐ A company that makes or manufactures men's or young men's apparel
☐ A market research or advertising company
☐ A company that makes or manufactures sports equipment
☐ A company that makes or manufactures accessories, like jewelry and handbags
☐ A company that makes or manufactures camping equipment
☐ A company that makes or manufactures women's or young women's apparel
☐ None of these
☐ Don't know / unsure

**Continue**



Survey Support                                    *Progress* **100% Complete**

Those are all of the questions we have for you today. Thank you very much for your time.

Exhibit D

# SURVEY STIMULI

# <u>TEST</u>



# <u>CONTROL</u>



# Exhibit E

| RespondentID | StartTime | EndTime | ILength | S1 | S2 | S3 | S4 | S5 | S6 | S7 | HP_Region |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28776420 | 3/6/2020 21:20 | 3/6/2020 21:22 | 119 | 1 | 1 | 5752 | 1 | 27 | 5 | 93308 | 4 |
| 28776422 | 3/6/2020 21:20 | 3/6/2020 21:23 | 145 | 1 | 4 | 7060 | 1 | 25 | 37 | 73111 | 3 |
| 28776423 | 3/6/2020 21:20 | 3/6/2020 21:22 | 102 | 1 | 4 | 2377 | 1 | 36 | 12 | 96815 | 4 |
| 28776425 | 3/6/2020 21:20 | 3/6/2020 21:23 | 173 | 1 | 2 | 2099 | 1 | 20 | 33 | 12981 | 1 |
| 28776426 | 3/6/2020 21:20 | 3/6/2020 21:28 | 472 | 1 | 4 | 2777 | 1 | 53 | 5 | 92277 | 4 |
| 28776429 | 3/6/2020 21:21 | 3/6/2020 21:23 | 144 | 1 | 3 | 9539 | 1 | 27 | 26 | 65672 | 2 |
| 28776430 | 3/6/2020 21:21 | 3/6/2020 21:26 | 309 | 1 | 4 | 1683 | 1 | 53 | 25 | 39154 | 3 |
| 28776436 | 3/6/2020 21:21 | 3/6/2020 21:23 | 120 | 1 | 4 | 2015 | 1 | 39 | 21 | 21502 | 3 |
| 28776437 | 3/6/2020 21:21 | 3/6/2020 21:22 | 85 | 1 | 3 | 3104 | 1 | 58 | 23 | 48180 | 2 |
| 28776439 | 3/6/2020 21:21 | 3/6/2020 21:23 | 130 | 1 | 4 | 7380 | 1 | 55 | 21 | 21703 | 3 |
| 28776440 | 3/6/2020 21:21 | 3/6/2020 21:30 | 535 | 1 | 4 | 3408 | 1 | 23 | 48 | 98501 | 4 |
| 28776441 | 3/6/2020 21:21 | 3/6/2020 21:23 | 152 | 1 | 4 | 5912 | 1 | 44 | 36 | 45385 | 2 |
| 28776442 | 3/6/2020 21:21 | 3/6/2020 21:23 | 122 | 1 | 4 | 4519 | 1 | 41 | 36 | 44105 | 2 |
| 28776574 | 3/6/2020 23:50 | 3/6/2020 23:52 | 124 | 1 | 1 | 7131 | 1 | 34 | 50 | 54729 | 2 |
| 28776577 | 3/6/2020 23:50 | 3/6/2020 23:53 | 144 | 1 | 2 | 4272 | 2 | 38 | 11 | 30033 | 3 |
| 28776580 | 3/6/2020 23:50 | 3/6/2020 23:53 | 159 | 1 | 4 | 7151 | 2 | 37 | 48 | 98841 | 4 |
| 28776581 | 3/6/2020 23:50 | 3/6/2020 23:53 | 172 | 1 | 4 | 7914 | 2 | 38 | 33 | 14411 | 1 |
| 28776582 | 3/6/2020 23:50 | 3/6/2020 23:52 | 80 | 1 | 1 | 4098 | 2 | 24 | 5 | 94704 | 4 |
| 28776584 | 3/6/2020 23:51 | 3/6/2020 23:52 | 106 | 1 | 2 | 3314 | 1 | 33 | 33 | 13069 | 1 |
| 28776585 | 3/6/2020 23:51 | 3/6/2020 23:52 | 106 | 1 | 2 | 2970 | 1 | 43 | 47 | 23454 | 3 |
| 28776587 | 3/6/2020 23:51 | 3/6/2020 23:52 | 83 | 1 | 2 | 2140 | 2 | 23 | 24 | 55441 | 2 |
| 28776589 | 3/6/2020 23:51 | 3/6/2020 23:53 | 117 | 1 | 4 | 3065 | 2 | 30 | 47 | 22041 | 3 |
| 28776595 | 3/6/2020 23:51 | 3/6/2020 23:53 | 130 | 1 | 4 | 1776 | 2 | 31 | 5 | 91761 | 4 |
| 28776599 | 3/6/2020 23:51 | 3/6/2020 23:53 | 151 | 1 | 4 | 5604 | 2 | 41 | 3 | 86409 | 4 |
| 28776600 | 3/6/2020 23:51 | 3/6/2020 23:53 | 119 | 1 | 2 | 6101 | 2 | 28 | 15 | 47362 | 2 |
| 28777091 | 3/7/2020 12:53 | 3/7/2020 12:57 | 228 | 1 | 4 | 6928 | 2 | 46 | 41 | 29406 | 3 |
| 28777095 | 3/7/2020 12:55 | 3/7/2020 13:01 | 337 | 1 | 2 | 5084 | 1 | 59 | 26 | 64801 | 2 |
| 28777099 | 3/7/2020 12:55 | 3/7/2020 12:57 | 94 | 1 | 1 | 6768 | 1 | 56 | 3 | 85209 | 4 |
| 28777100 | 3/7/2020 12:55 | 3/7/2020 12:59 | 200 | 1 | 2 | 8050 | 1 | 51 | 31 | 8070 | 1 |
| 28777101 | 3/7/2020 12:55 | 3/7/2020 13:00 | 283 | 1 | 4 | 8189 | 2 | 61 | 25 | 38778 | 3 |
| 28777102 | 3/7/2020 12:55 | 3/7/2020 12:57 | 107 | 1 | 1 | 9618 | 2 | 53 | 10 | 32839 | 3 |
| 28777103 | 3/7/2020 12:55 | 3/7/2020 12:58 | 166 | 1 | 2 | 5980 | 1 | 63 | 43 | 37821 | 3 |
| 28777104 | 3/7/2020 12:55 | 3/7/2020 12:59 | 199 | 1 | 4 | 6117 | 2 | 50 | 14 | 62040 | 2 |

| RespondentID | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 | S8_6 | S8_7 | S9_1_1 | S9_1_2 | S9_1_3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 28776420 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28776422 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28776423 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28776425 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28776426 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776429 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28776430 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28776436 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28776437 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28776439 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28776440 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28776441 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28776442 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28776574 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28776577 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28776580 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28776581 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28776582 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28776584 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28776585 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28776587 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28776589 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28776595 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28776599 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28776600 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777091 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777095 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777099 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28777100 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777101 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777102 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777103 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28777104 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

| RespondentID | S9_1_4 | S9_2_1 | S9_2_2 | S9_2_3 | S9_2_4 | S9_3_1 | S9_3_2 | S9_3_3 | S9_3_4 |
|---|---|---|---|---|---|---|---|---|---|
| 28776420 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776422 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776423 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776425 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28776426 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28776429 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776430 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28776436 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28776437 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776439 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28776440 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776441 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776442 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28776574 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776577 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776580 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28776581 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28776582 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28776584 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28776585 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776587 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28776589 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776595 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28776599 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28776600 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777091 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777095 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777099 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777100 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777101 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777102 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777103 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777104 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

| RespondentID | S9_4_1 | S9_4_2 | S9_4_3 | S9_4_4 | S9_5_1 | S9_5_2 | S9_5_3 | S9_5_4 | S9_6_1 |
|---|---|---|---|---|---|---|---|---|---|
| 28776420 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776422 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28776423 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776425 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776426 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28776429 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776430 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776436 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28776437 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776439 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28776440 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776441 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776442 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28776574 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776577 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28776580 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28776581 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28776582 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28776584 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28776585 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776587 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28776589 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28776595 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28776599 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28776600 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777091 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777095 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777099 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777100 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777101 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777102 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777103 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777104 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

| RespondentID | S9_6_2 | S9_6_3 | S9_6_4 | S10_1_1 | S10_1_2 | S10_1_3 | S10_1_4 | S10_2_1 |
|---|---|---|---|---|---|---|---|---|
| 28776420 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776422 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28776423 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28776425 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776426 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28776429 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28776430 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28776436 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28776437 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28776439 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776440 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776441 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776442 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28776574 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776577 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28776580 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28776581 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28776582 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28776584 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28776585 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776587 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28776589 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28776595 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28776599 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28776600 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777091 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777095 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777099 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28777100 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777101 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777102 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777103 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777104 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S10_2_2 | S10_2_3 | S10_2_4 | S10_3_1 | S10_3_2 | S10_3_3 | S10_3_4 | S10_4_1 |
|---|---|---|---|---|---|---|---|---|
| 28776420 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776422 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28776423 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28776425 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28776426 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28776429 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28776430 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 28776436 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776437 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28776439 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776440 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28776441 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776442 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28776574 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776577 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776580 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28776581 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28776582 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28776584 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28776585 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28776587 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28776589 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28776595 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28776599 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28776600 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 28777091 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777095 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777099 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28777100 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777101 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777102 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777103 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777104 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| RespondentID | S10_4_2 | S10_4_3 | S10_4_4 | S10_5_1 | S10_5_2 | S10_5_3 | S10_5_4 | S10_6_1 |
|---|---|---|---|---|---|---|---|---|
| 28776420 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776422 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28776423 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28776425 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776426 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28776429 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28776430 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28776436 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 28776437 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28776439 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776440 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776441 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776442 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28776574 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776577 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 28776580 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28776581 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28776582 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28776584 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28776585 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28776587 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28776589 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28776595 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28776599 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28776600 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777091 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777095 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777099 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28777100 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777101 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777102 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 28777103 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777104 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

| RespondentID | S10_6_2 | S10_6_3 | S10_6_4 | HP_Cell | Q1 | Q2 |
|---|---|---|---|---|---|---|
| 28776420 | 0 | 0 | 0 | 2 | 1 | 1 |
| 28776422 | 1 | 0 | 0 | 1 | 1 | 1 |
| 28776423 | 0 | 1 | 0 | 2 | 1 | 4 |
| 28776425 | 0 | 0 | 0 | 2 | 1 | 4 |
| 28776426 | 0 | 0 | 0 | 2 | 1 | 1 |
| 28776429 | 0 | 0 | 1 | 1 | 1 | 3 |
| 28776430 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28776436 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28776437 | 0 | 0 | 0 | 1 | 1 | 4 |
| 28776439 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28776440 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28776441 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28776442 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28776574 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28776577 | 0 | 0 | 1 | 1 | 1 | 3 |
| 28776580 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28776581 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28776582 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28776584 | 0 | 0 | 0 | 1 | 1 | 1 |
| 28776585 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28776587 | 1 | 0 | 0 | 1 | 1 | 3 |
| 28776589 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28776595 | 0 | 1 | 0 | 1 | 1 | 2 |
| 28776599 | 1 | 0 | 0 | 1 | 1 | 3 |
| 28776600 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28777091 | 1 | 0 | 0 | 1 | 1 | 1 |
| 28777095 | 0 | 1 | 0 | 2 | 1 | 1 |
| 28777099 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28777100 | 1 | 0 | 0 | 1 | 1 | 1 |
| 28777101 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28777102 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28777103 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28777104 | 0 | 1 | 0 | 2 | 1 | 1 |

| RespondentID | Q3 |
| --- | --- |
| 28776420 | The band Nirvana... |
| 28776422 | I don't know |
| 28776423 | |
| 28776425 | |
| 28776426 | Jack in the box |
| 28776429 | |
| 28776430 | |
| 28776436 | |
| 28776437 | |
| 28776439 | |
| 28776440 | |
| 28776441 | |
| 28776442 | |
| 28776574 | |
| 28776577 | |
| 28776580 | |
| 28776581 | |
| 28776582 | |
| 28776584 | nirvana |
| 28776585 | |
| 28776587 | |
| 28776589 | |
| 28776595 | |
| 28776599 | |
| 28776600 | |
| 28777091 | I dont know. It just looks like its for one |
| 28777095 | Can't remember |
| 28777099 | |
| 28777100 | nirvana |
| 28777101 | |
| 28777102 | |
| 28777103 | |
| 28777104 | No idea |

| RespondentID | Q4 | Q5_1 |
|---|---|---|
| 28776420 | I own a T-shirt with a very similar logo. | 0 |
| 28776422 | I don't know | 0 |
| 28776423 | | 0 |
| 28776425 | | 0 |
| 28776426 | Happy face | 0 |
| 28776429 | | 0 |
| 28776430 | | 0 |
| 28776436 | | 0 |
| 28776437 | | 0 |
| 28776439 | | 0 |
| 28776440 | | 0 |
| 28776441 | | 0 |
| 28776442 | | 0 |
| 28776574 | | 0 |
| 28776577 | | 0 |
| 28776580 | | 0 |
| 28776581 | | 0 |
| 28776582 | | 0 |
| 28776584 | it is iconic | 0 |
| 28776585 | | 0 |
| 28776587 | | 0 |
| 28776589 | | 0 |
| 28776595 | Because it just sounded right | 0 |
| 28776599 | | 0 |
| 28776600 | | 0 |
| 28777091 | Looks like for 1 | 0 |
| 28777095 | Something to do with schools | 0 |
| 28777099 | | 0 |
| 28777100 | I have seen the musical group use this logo | 0 |
| 28777101 | | 0 |
| 28777102 | | 0 |
| 28777103 | | 0 |
| 28777104 | Never seen before | 0 |

| RespondentID | Q5_2 | Q5_3 | Q5_4 | Q5_5 | Q5_6 | Q5_7 | Q5_8 | Q5_9 |
|---|---|---|---|---|---|---|---|---|
| 28776420 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776422 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28776423 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776425 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776426 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28776429 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776430 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28776436 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776437 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776439 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776440 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776441 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776442 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776574 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776577 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776580 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776581 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776582 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776584 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776585 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776587 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776589 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776595 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 28776599 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28776600 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777091 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777095 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777099 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777100 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777101 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777102 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777103 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777104 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | StartTime | EndTime | ILength | S1 | S2 | S3 | S4 | S5 | S6 | S7 | HP_Region |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28777105 | 3/7/2020 12:56 | 3/7/2020 12:59 | 227 | 1 | 4 | 4480 | 2 | 51 | 33 | 11692 | 1 |
| 28777109 | 3/7/2020 12:56 | 3/7/2020 12:58 | 122 | 1 | 4 | 5841 | 1 | 21 | 33 | 10567 | 1 |
| 28777110 | 3/7/2020 12:56 | 3/7/2020 13:04 | 502 | 1 | 2 | 5093 | 1 | 46 | 39 | 19150 | 1 |
| 28777114 | 3/7/2020 12:56 | 3/7/2020 12:58 | 134 | 1 | 1 | 5323 | 1 | 63 | 4 | 72450 | 3 |
| 28777117 | 3/7/2020 12:56 | 3/7/2020 12:59 | 216 | 1 | 4 | 9099 | 2 | 61 | 33 | 13152 | 1 |
| 28777119 | 3/7/2020 12:56 | 3/7/2020 12:58 | 136 | 1 | 4 | 2551 | 2 | 48 | 31 | 8203 | 1 |
| 28777120 | 3/7/2020 12:56 | 3/7/2020 12:58 | 106 | 1 | 1 | 1336 | 2 | 46 | 26 | 63775 | 2 |
| 28777121 | 3/7/2020 12:56 | 3/7/2020 13:00 | 224 | 1 | 4 | 4744 | 1 | 22 | 25 | 39532 | 3 |
| 28777122 | 3/7/2020 12:56 | 3/7/2020 12:59 | 160 | 1 | 4 | 4623 | 2 | 54 | 44 | 75568 | 3 |
| 28777125 | 3/7/2020 12:56 | 3/7/2020 13:02 | 378 | 1 | 4 | 9389 | 2 | 59 | 10 | 34654 | 3 |
| 28777130 | 3/7/2020 12:56 | 3/7/2020 13:00 | 219 | 1 | 2 | 9920 | 2 | 51 | 43 | 37852 | 3 |
| 28777132 | 3/7/2020 12:56 | 3/7/2020 13:00 | 222 | 1 | 4 | 1831 | 1 | 22 | 15 | 46573 | 2 |
| 28777133 | 3/7/2020 12:56 | 3/7/2020 13:00 | 233 | 1 | 4 | 4780 | 2 | 51 | 19 | 71446 | 3 |
| 28777134 | 3/7/2020 12:56 | 3/7/2020 13:00 | 218 | 1 | 4 | 3871 | 1 | 56 | 34 | 28602 | 3 |
| 28777135 | 3/7/2020 12:56 | 3/7/2020 13:02 | 341 | 1 | 4 | 2096 | 2 | 57 | 14 | 60010 | 2 |
| 28777137 | 3/7/2020 12:57 | 3/7/2020 13:00 | 180 | 1 | 4 | 5020 | 2 | 49 | 36 | 43130 | 2 |
| 28777139 | 3/7/2020 12:57 | 3/7/2020 13:00 | 204 | 1 | 2 | 3209 | 2 | 47 | 47 | 23452 | 3 |
| 28777140 | 3/7/2020 12:57 | 3/7/2020 13:00 | 197 | 1 | 4 | 3606 | 1 | 52 | 41 | 29209 | 3 |
| 28777142 | 3/7/2020 12:57 | 3/7/2020 12:59 | 135 | 1 | 4 | 6271 | 1 | 51 | 36 | 43612 | 2 |
| 28777143 | 3/7/2020 12:57 | 3/7/2020 13:00 | 211 | 1 | 4 | 8807 | 2 | 18 | 33 | 11422 | 1 |
| 28777145 | 3/7/2020 12:57 | 3/7/2020 12:59 | 117 | 1 | 4 | 7338 | 1 | 19 | 1 | 35803 | 3 |
| 28777149 | 3/7/2020 12:57 | 3/7/2020 13:00 | 195 | 1 | 4 | 1880 | 1 | 21 | 11 | 31313 | 3 |
| 28777150 | 3/7/2020 12:57 | 3/7/2020 13:02 | 311 | 1 | 4 | 9422 | 1 | 57 | 23 | 48228 | 2 |
| 28777154 | 3/7/2020 12:57 | 3/7/2020 13:00 | 151 | 1 | 1 | 1567 | 2 | 59 | 36 | 44312 | 2 |
| 28777155 | 3/7/2020 12:57 | 3/7/2020 12:59 | 124 | 1 | 2 | 9539 | 1 | 55 | 10 | 33617 | 3 |
| 28777157 | 3/7/2020 12:57 | 3/7/2020 13:01 | 263 | 1 | 1 | 4577 | 2 | 56 | 37 | 74873 | 3 |
| 28777172 | 3/7/2020 13:05 | 3/7/2020 13:08 | 179 | 1 | 4 | 5476 | 1 | 76 | 32 | 87035 | 4 |
| 28777173 | 3/7/2020 13:05 | 3/7/2020 13:08 | 167 | 1 | 4 | 1899 | 1 | 70 | 43 | 37127 | 3 |
| 28777176 | 3/7/2020 13:06 | 3/7/2020 13:09 | 218 | 1 | 1 | 1430 | 1 | 74 | 38 | 97386 | 4 |
| 28777179 | 3/7/2020 13:06 | 3/7/2020 13:08 | 131 | 1 | 2 | 1812 | 1 | 69 | 23 | 48044 | 2 |
| 28777181 | 3/7/2020 13:06 | 3/7/2020 13:09 | 157 | 1 | 1 | 9350 | 2 | 71 | 10 | 33027 | 3 |
| 28777182 | 3/7/2020 13:06 | 3/7/2020 13:09 | 163 | 1 | 2 | 1509 | 1 | 73 | 33 | 14301 | 1 |
| 28777215 | 3/7/2020 13:44 | 3/7/2020 13:46 | 128 | 1 | 4 | 3667 | 1 | 28 | 22 | 1810 | 1 |

| RespondentID | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 | S8_6 | S8_7 | S9_1_1 | S9_1_2 | S9_1_3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 28777105 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777109 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28777110 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777114 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28777117 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777119 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777120 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777121 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777122 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777125 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777130 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777132 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777133 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777134 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777135 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777137 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777139 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777140 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777142 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777143 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777145 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28777149 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777150 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28777154 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777155 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777157 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777172 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777173 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777176 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777179 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777181 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777182 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28777215 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| RespondentID | S9_1_4 | S9_2_1 | S9_2_2 | S9_2_3 | S9_2_4 | S9_3_1 | S9_3_2 | S9_3_3 | S9_3_4 |
|---|---|---|---|---|---|---|---|---|---|
| 28777105 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777109 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777110 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777114 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777117 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28777119 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28777120 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28777121 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28777122 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777125 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777130 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777132 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777133 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777134 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777135 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777137 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777139 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777140 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777142 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777143 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777145 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777149 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777150 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777154 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777155 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777157 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777172 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777173 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777176 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777179 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777181 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777182 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777215 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | S9_4_1 | S9_4_2 | S9_4_3 | S9_4_4 | S9_5_1 | S9_5_2 | S9_5_3 | S9_5_4 | S9_6_1 |
|---|---|---|---|---|---|---|---|---|---|
| 28777105 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777109 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777110 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777114 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777117 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777119 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777120 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777121 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777122 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777125 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777130 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777132 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777133 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777134 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777135 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777137 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777139 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777140 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777142 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777143 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777145 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777149 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777150 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777154 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777155 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777157 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777172 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777173 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777176 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777179 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777181 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777182 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777215 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

| RespondentID | S9_6_2 | S9_6_3 | S9_6_4 | S10_1_1 | S10_1_2 | S10_1_3 | S10_1_4 | S10_2_1 |
|---|---|---|---|---|---|---|---|---|
| 28777105 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777109 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777110 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777114 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777117 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777119 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777120 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777121 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777122 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777125 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777130 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777132 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777133 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777134 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777135 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777137 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777139 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777140 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777142 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777143 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777145 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777149 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777150 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777154 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777155 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777157 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777172 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777173 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777176 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777179 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777181 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777182 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777215 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| RespondentID | S10_2_2 | S10_2_3 | S10_2_4 | S10_3_1 | S10_3_2 | S10_3_3 | S10_3_4 | S10_4_1 |
|---|---|---|---|---|---|---|---|---|
| 28777105 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777109 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777110 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777114 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777117 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777119 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777120 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777121 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777122 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777125 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777130 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777132 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777133 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777134 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777135 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777137 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777139 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777140 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777142 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777143 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777145 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777149 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777150 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777154 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777155 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777157 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 28777172 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777173 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777176 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777179 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28777181 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777182 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777215 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

| RespondentID | S10_4_2 | S10_4_3 | S10_4_4 | S10_5_1 | S10_5_2 | S10_5_3 | S10_5_4 | S10_6_1 |
|---|---|---|---|---|---|---|---|---|
| 28777105 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777109 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777110 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777114 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777117 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777119 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777120 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777121 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777122 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777125 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28777130 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777132 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777133 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777134 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777135 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777137 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777139 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777140 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777142 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777143 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777145 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777149 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777150 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777154 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777155 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777157 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 28777172 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777173 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777176 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777179 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28777181 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777182 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777215 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

| RespondentID | S10_6_2 | S10_6_3 | S10_6_4 | HP_Cell | Q1 | Q2 |
|---|---|---|---|---|---|---|
| 28777105 | 1 | 0 | 0 | 1 | 1 | 3 |
| 28777109 | 0 | 0 | 0 | 1 | 1 | 1 |
| 28777110 | 0 | 0 | 0 | 2 | 1 | 1 |
| 28777114 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28777117 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28777119 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28777120 | 0 | 1 | 0 | 1 | 1 | 2 |
| 28777121 | 1 | 0 | 0 | 1 | 1 | 1 |
| 28777122 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28777125 | 0 | 0 | 1 | 2 | 1 | 3 |
| 28777130 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28777132 | 0 | 0 | 0 | 1 | 1 | 1 |
| 28777133 | 1 | 0 | 0 | 2 | 1 | 4 |
| 28777134 | 0 | 0 | 0 | 2 | 1 | 1 |
| 28777135 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28777137 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28777139 | 1 | 0 | 0 | 1 | 1 | 4 |
| 28777140 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28777142 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28777143 | 1 | 0 | 0 | 1 | 1 | 1 |
| 28777145 | 0 | 0 | 0 | 2 | 1 | 1 |
| 28777149 | 0 | 0 | 0 | 1 | 1 | 1 |
| 28777150 | 0 | 0 | 0 | 1 | 1 | 1 |
| 28777154 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28777155 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28777157 | 0 | 0 | 1 | 2 | 1 | 3 |
| 28777172 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28777173 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28777176 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28777179 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28777181 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28777182 | 0 | 0 | 0 | 1 | 1 | 4 |
| 28777215 | 0 | 1 | 0 | 2 | 1 | 1 |

| RespondentID | Q3 |
| --- | --- |
| 28777105 | |
| 28777109 | Nirvana |
| 28777110 | nike |
| 28777114 | |
| 28777117 | |
| 28777119 | |
| 28777120 | |
| 28777121 | A silly face with x eyes. |
| 28777122 | |
| 28777125 | |
| 28777130 | |
| 28777132 | Zumies |
| 28777133 | |
| 28777134 | Dont know |
| 28777135 | |
| 28777137 | |
| 28777139 | |
| 28777140 | Crazy |
| 28777142 | |
| 28777143 | Nirvana |
| 28777145 | Nirvana |
| 28777149 | Peanut |
| 28777150 | Alcoholics anonymous |
| 28777154 | |
| 28777155 | |
| 28777157 | |
| 28777172 | |
| 28777173 | |
| 28777176 | |
| 28777179 | |
| 28777181 | |
| 28777182 | |
| 28777215 | Smiley |

| RespondentID | Q4 | Q5_1 |
|---|---|---|
| 28777105 | | 0 |
| 28777109 | Seen this brand before | 0 |
| 28777110 | good | 0 |
| 28777114 | | 0 |
| 28777117 | | 0 |
| 28777119 | | 0 |
| 28777120 | IVE SEEN IT SEVERAL TIMES ON SHIRTS | 0 |
| 28777121 | Because its something that i see. | 0 |
| 28777122 | | 0 |
| 28777125 | | 0 |
| 28777130 | | 0 |
| 28777132 | I feel like I've seen that logo in the mall | 0 |
| 28777133 | | 0 |
| 28777134 | Nothing | 0 |
| 28777135 | | 0 |
| 28777137 | | 0 |
| 28777139 | | 0 |
| 28777140 | Ive seen it | 0 |
| 28777142 | | 0 |
| 28777143 | Seen it before | 0 |
| 28777145 | The yellow | 0 |
| 28777149 | Charlie brown | 0 |
| 28777150 | Look of intoxication | 0 |
| 28777154 | | 0 |
| 28777155 | | 0 |
| 28777157 | | 0 |
| 28777172 | | 0 |
| 28777173 | | 0 |
| 28777176 | | 0 |
| 28777179 | | 0 |
| 28777181 | | 0 |
| 28777182 | | 0 |
| 28777215 | Smiley face | 0 |

| RespondentID | Q5_2 | Q5_3 | Q5_4 | Q5_5 | Q5_6 | Q5_7 | Q5_8 | Q5_9 |
|---|---|---|---|---|---|---|---|---|
| 28777105 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777109 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777110 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777114 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777117 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777119 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777120 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777121 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777122 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777125 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777130 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777132 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 28777133 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777134 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777135 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777137 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777139 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777140 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28777142 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777143 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777145 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777149 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777150 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777154 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777155 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777157 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777172 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777173 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777176 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777179 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777181 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777182 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777215 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | StartTime | EndTime | ILength | S1 | S2 | S3 | S4 | S5 | S6 | S7 | HP_Region |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28777218 | 3/7/2020 13:44 | 3/7/2020 13:48 | 220 | 1 | 1 | 4625 | 1 | 68 | 10 | 32505 | 3 |
| 28777220 | 3/7/2020 13:44 | 3/7/2020 13:48 | 248 | 1 | 3 | 2982 | 1 | 66 | 39 | 18704 | 1 |
| 28777223 | 3/7/2020 13:44 | 3/7/2020 13:47 | 148 | 1 | 4 | 7727 | 1 | 39 | 39 | 19124 | 1 |
| 28777224 | 3/7/2020 13:44 | 3/7/2020 13:49 | 300 | 1 | 2 | 9868 | 1 | 65 | 33 | 13088 | 1 |
| 28777225 | 3/7/2020 13:45 | 3/7/2020 13:49 | 245 | 1 | 2 | 8859 | 1 | 19 | 31 | 7840 | 1 |
| 28777229 | 3/7/2020 13:45 | 3/7/2020 13:48 | 170 | 1 | 4 | 4087 | 1 | 39 | 8 | 19713 | 3 |
| 28777230 | 3/7/2020 13:45 | 3/7/2020 13:47 | 119 | 1 | 4 | 5092 | 1 | 25 | 5 | 93550 | 4 |
| 28777231 | 3/7/2020 13:45 | 3/7/2020 13:49 | 230 | 1 | 1 | 4913 | 1 | 49 | 22 | 1603 | 1 |
| 28777232 | 3/7/2020 13:45 | 3/7/2020 13:47 | 153 | 1 | 2 | 3018 | 1 | 66 | 5 | 91745 | 4 |
| 28777235 | 3/7/2020 13:45 | 3/7/2020 13:47 | 94 | 1 | 3 | 7858 | 1 | 42 | 43 | 37876 | 3 |
| 28777236 | 3/7/2020 13:45 | 3/7/2020 13:47 | 102 | 1 | 2 | 4636 | 1 | 34 | 11 | 30606 | 3 |
| 28777238 | 3/7/2020 13:45 | 3/7/2020 13:47 | 107 | 1 | 4 | 1866 | 1 | 38 | 10 | 32256 | 3 |
| 28777240 | 3/7/2020 13:45 | 3/7/2020 13:49 | 238 | 1 | 4 | 1990 | 1 | 69 | 11 | 30064 | 3 |
| 28777245 | 3/7/2020 13:45 | 3/7/2020 13:49 | 233 | 1 | 2 | 1673 | 1 | 70 | 33 | 11501 | 1 |
| 28777246 | 3/7/2020 13:45 | 3/7/2020 13:50 | 268 | 1 | 1 | 2554 | 1 | 65 | 48 | 99126 | 4 |
| 28777247 | 3/7/2020 13:45 | 3/7/2020 13:49 | 211 | 1 | 1 | 6646 | 1 | 71 | 5 | 92708 | 4 |
| 28777248 | 3/7/2020 13:45 | 3/7/2020 13:48 | 144 | 1 | 2 | 2875 | 1 | 45 | 5 | 90038 | 4 |
| 28777249 | 3/7/2020 13:45 | 3/7/2020 13:48 | 158 | 1 | 1 | 3950 | 1 | 77 | 5 | 90291 | 4 |
| 28777250 | 3/7/2020 13:45 | 3/7/2020 13:48 | 161 | 1 | 1 | 8093 | 1 | 74 | 31 | 8244 | 1 |
| 28777253 | 3/7/2020 13:46 | 3/7/2020 13:49 | 188 | 1 | 2 | 3030 | 1 | 42 | 10 | 33012 | 3 |
| 28777255 | 3/7/2020 13:46 | 3/7/2020 13:48 | 137 | 1 | 4 | 6012 | 1 | 27 | 22 | 2120 | 1 |
| 28777258 | 3/7/2020 13:46 | 3/7/2020 13:49 | 194 | 1 | 4 | 8008 | 1 | 37 | 21 | 21215 | 3 |
| 28777260 | 3/7/2020 13:46 | 3/7/2020 13:47 | 86 | 1 | 4 | 1531 | 1 | 19 | 29 | 89110 | 4 |
| 28777264 | 3/7/2020 13:46 | 3/7/2020 13:49 | 162 | 1 | 2 | 2496 | 1 | 49 | 6 | 80905 | 4 |
| 28777268 | 3/7/2020 13:46 | 3/7/2020 13:49 | 165 | 1 | 4 | 3534 | 1 | 41 | 44 | 77388 | 3 |
| 28777272 | 3/7/2020 13:46 | 3/7/2020 13:51 | 260 | 1 | 2 | 1603 | 1 | 48 | 25 | 38855 | 3 |
| 28777273 | 3/7/2020 13:46 | 3/7/2020 13:48 | 115 | 1 | 2 | 4495 | 1 | 22 | 10 | 33635 | 3 |
| 28777274 | 3/7/2020 13:47 | 3/7/2020 13:48 | 108 | 1 | 4 | 6039 | 1 | 28 | 48 | 98168 | 4 |
| 28777275 | 3/7/2020 13:47 | 3/7/2020 13:49 | 152 | 1 | 2 | 3749 | 1 | 29 | 6 | 81132 | 4 |
| 28777276 | 3/7/2020 13:47 | 3/7/2020 13:49 | 126 | 1 | 4 | 5459 | 1 | 18 | 25 | 38834 | 3 |
| 28777279 | 3/7/2020 13:47 | 3/7/2020 13:52 | 298 | 1 | 1 | 4668 | 1 | 67 | 10 | 33914 | 3 |
| 28777284 | 3/7/2020 13:47 | 3/7/2020 13:50 | 160 | 1 | 1 | 5401 | 1 | 43 | 21 | 20850 | 3 |
| 28777287 | 3/7/2020 13:47 | 3/7/2020 14:02 | 878 | 1 | 2 | 6745 | 1 | 28 | 11 | 30044 | 3 |

| RespondentID | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 | S8_6 | S8_7 | S9_1_1 | S9_1_2 | S9_1_3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 28777218 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28777220 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28777223 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777224 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777225 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28777229 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28777230 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777231 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777232 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777235 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28777236 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777238 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28777240 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777245 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777246 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777247 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28777248 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777249 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777250 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777253 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28777255 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28777258 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777260 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28777264 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777268 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777272 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777273 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28777274 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28777275 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777276 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777279 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777284 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777287 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

| RespondentID | S9_1_4 | S9_2_1 | S9_2_2 | S9_2_3 | S9_2_4 | S9_3_1 | S9_3_2 | S9_3_3 | S9_3_4 |
|---|---|---|---|---|---|---|---|---|---|
| 28777218 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28777220 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777223 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777224 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777225 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777229 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777230 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777231 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777232 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777235 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777236 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777238 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777240 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777245 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777246 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777247 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777248 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777249 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777250 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777253 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777255 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777258 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777260 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777264 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777268 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777272 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777273 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777274 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777275 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777276 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777279 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777284 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777287 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | S9_4_1 | S9_4_2 | S9_4_3 | S9_4_4 | S9_5_1 | S9_5_2 | S9_5_3 | S9_5_4 | S9_6_1 |
|---|---|---|---|---|---|---|---|---|---|
| 28777218 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777220 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777223 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777224 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777225 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777229 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777230 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777231 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777232 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777235 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777236 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777238 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777240 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777245 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777246 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777247 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777248 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777249 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777250 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777253 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777255 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777258 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777260 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777264 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777268 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777272 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777273 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777274 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777275 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777276 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777279 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777284 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777287 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

| RespondentID | S9_6_2 | S9_6_3 | S9_6_4 | S10_1_1 | S10_1_2 | S10_1_3 | S10_1_4 | S10_2_1 |
|---|---|---|---|---|---|---|---|---|
| 28777218 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777220 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777223 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777224 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777225 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777229 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777230 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777231 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777232 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777235 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777236 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777238 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777240 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777245 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777246 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777247 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777248 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777249 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777250 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777253 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777255 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777258 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777260 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777264 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777268 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777272 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777273 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777274 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777275 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777276 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777279 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777284 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777287 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

| RespondentID | S10_2_2 | S10_2_3 | S10_2_4 | S10_3_1 | S10_3_2 | S10_3_3 | S10_3_4 | S10_4_1 |
|---|---|---|---|---|---|---|---|---|
| 28777218 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777220 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777223 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777224 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777225 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777229 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777230 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777231 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777232 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777235 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777236 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 28777238 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777240 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777245 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777246 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777247 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777248 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28777249 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777250 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777253 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777255 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777258 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777260 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777264 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777268 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28777272 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777273 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777274 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777275 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777276 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777279 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777284 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777287 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

| RespondentID | S10_4_2 | S10_4_3 | S10_4_4 | S10_5_1 | S10_5_2 | S10_5_3 | S10_5_4 | S10_6_1 |
|---|---|---|---|---|---|---|---|---|
| 28777218 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777220 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777223 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777224 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777225 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777229 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777230 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777231 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777232 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777235 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777236 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777238 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777240 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777245 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777246 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777247 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777248 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777249 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777250 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777253 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777255 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777258 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777260 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777264 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777268 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 28777272 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777273 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777274 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777275 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777276 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777279 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777284 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777287 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

| RespondentID | S10_6_2 | S10_6_3 | S10_6_4 | HP_Cell | Q1 | Q2 |
|---|---|---|---|---|---|---|
| 28777218 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28777220 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28777223 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28777224 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28777225 | 0 | 0 | 0 | 1 | 1 | 1 |
| 28777229 | 0 | 0 | 0 | 1 | 1 | 1 |
| 28777230 | 0 | 0 | 0 | 2 | 1 | 2 |
| 28777231 | 0 | 0 | 0 | 2 | 1 | 1 |
| 28777232 | 0 | 1 | 0 | 1 | 1 | 4 |
| 28777235 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28777236 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28777238 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28777240 | 0 | 0 | 0 | 1 | 1 | 1 |
| 28777245 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28777246 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28777247 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28777248 | 0 | 0 | 1 | 1 | 1 | 2 |
| 28777249 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28777250 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28777253 | 0 | 0 | 0 | 1 | 1 | 4 |
| 28777255 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28777258 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28777260 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28777264 | 0 | 0 | 0 | 1 | 1 | 4 |
| 28777268 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28777272 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28777273 | 0 | 0 | 0 | 1 | 1 | 1 |
| 28777274 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28777275 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28777276 | 0 | 0 | 0 | 1 | 1 | 4 |
| 28777279 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28777284 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28777287 | 0 | 0 | 0 | 1 | 1 | 1 |

| RespondentID | Q3 |
|---|---|
| 28777218 | |
| 28777220 | |
| 28777223 | |
| 28777224 | |
| 28777225 | life is good |
| 28777229 | Can't remember. |
| 28777230 | |
| 28777231 | Newbury Comics |
| 28777232 | |
| 28777235 | |
| 28777236 | |
| 28777238 | |
| 28777240 | Mike's hard lemonade? |
| 28777245 | |
| 28777246 | |
| 28777247 | |
| 28777248 | |
| 28777249 | |
| 28777250 | |
| 28777253 | |
| 28777255 | |
| 28777258 | |
| 28777260 | |
| 28777264 | |
| 28777268 | |
| 28777272 | |
| 28777273 | Nirvana |
| 28777274 | |
| 28777275 | |
| 28777276 | |
| 28777279 | |
| 28777284 | |
| 28777287 | Nirvana |

| RespondentID | Q4 | Q5_1 |
|---|---|---|
| 28777218 | | 0 |
| 28777220 | | 0 |
| 28777223 | | 0 |
| 28777224 | | 0 |
| 28777225 | it looks like that brand logo | 0 |
| 28777229 | Bc I can't remember | 0 |
| 28777230 | No opinion on this at the moment | 0 |
| 28777231 | It looks very much like their logo | 0 |
| 28777232 | | 0 |
| 28777235 | | 0 |
| 28777236 | | 0 |
| 28777238 | | 0 |
| 28777240 | Looks a little like it. Same color | 0 |
| 28777245 | | 0 |
| 28777246 | | 0 |
| 28777247 | | 0 |
| 28777248 | i dont know | 0 |
| 28777249 | | 0 |
| 28777250 | | 0 |
| 28777253 | | 0 |
| 28777255 | | 0 |
| 28777258 | | 0 |
| 28777260 | | 0 |
| 28777264 | | 0 |
| 28777268 | | 0 |
| 28777272 | | 0 |
| 28777273 | I have seen this logo on Shirts that say Nirvana | 0 |
| 28777274 | | 0 |
| 28777275 | | 0 |
| 28777276 | | 0 |
| 28777279 | | 0 |
| 28777284 | | 0 |
| 28777287 | i know this | 0 |

| RespondentID | Q5_2 | Q5_3 | Q5_4 | Q5_5 | Q5_6 | Q5_7 | Q5_8 | Q5_9 |
|---|---|---|---|---|---|---|---|---|
| 28777218 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28777220 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777223 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777224 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777225 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777229 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777230 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777231 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777232 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777235 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777236 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777238 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777240 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777245 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777246 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777247 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777248 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777249 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777250 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777253 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777255 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777258 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777260 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777264 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28777268 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777272 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777273 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777274 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777275 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777276 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777279 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777284 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777287 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | StartTime | EndTime | ILength | S1 | S2 | S3 | S4 | S5 | S6 | S7 | HP_Region |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28777291 | 3/7/2020 13:48 | 3/7/2020 13:51 | 197 | 1 | 4 | 8285 | 1 | 31 | 37 | 74114 | 3 |
| 28777292 | 3/7/2020 13:48 | 3/7/2020 13:53 | 315 | 1 | 4 | 3004 | 1 | 46 | 47 | 24153 | 3 |
| 28777293 | 3/7/2020 13:48 | 3/7/2020 13:50 | 126 | 1 | 1 | 4672 | 1 | 79 | 32 | 87122 | 4 |
| 28777387 | 3/7/2020 15:14 | 3/7/2020 15:16 | 117 | 1 | 1 | 2899 | 2 | 32 | 10 | 33020 | 3 |
| 28777388 | 3/7/2020 15:14 | 3/7/2020 15:16 | 121 | 1 | 4 | 9590 | 2 | 40 | 44 | 75024 | 3 |
| 28777389 | 3/7/2020 15:14 | 3/7/2020 15:17 | 166 | 1 | 2 | 2605 | 2 | 71 | 5 | 94521 | 4 |
| 28777391 | 3/7/2020 15:14 | 3/7/2020 15:16 | 118 | 1 | 4 | 5632 | 2 | 38 | 48 | 99353 | 4 |
| 28777393 | 3/7/2020 15:14 | 3/7/2020 15:22 | 473 | 1 | 4 | 7621 | 2 | 66 | 47 | 23321 | 3 |
| 28777394 | 3/7/2020 15:14 | 3/7/2020 15:16 | 123 | 1 | 2 | 2964 | 2 | 26 | 44 | 77079 | 3 |
| 28777396 | 3/7/2020 15:14 | 3/7/2020 15:20 | 305 | 1 | 4 | 6024 | 2 | 62 | 21 | 21229 | 3 |
| 28777397 | 3/7/2020 15:14 | 3/7/2020 15:17 | 131 | 1 | 2 | 3187 | 2 | 73 | 3 | 85205 | 4 |
| 28777398 | 3/7/2020 15:14 | 3/7/2020 15:16 | 107 | 1 | 4 | 6177 | 2 | 39 | 37 | 73129 | 3 |
| 28777400 | 3/7/2020 15:15 | 3/7/2020 15:19 | 280 | 1 | 1 | 7855 | 2 | 50 | 5 | 91205 | 4 |
| 28777402 | 3/7/2020 15:15 | 3/7/2020 15:17 | 160 | 1 | 4 | 2713 | 2 | 40 | 6 | 81301 | 4 |
| 28777403 | 3/7/2020 15:15 | 3/7/2020 15:19 | 260 | 1 | 2 | 9434 | 2 | 76 | 48 | 98682 | 4 |
| 28777405 | 3/7/2020 15:15 | 3/7/2020 15:16 | 111 | 1 | 4 | 1615 | 2 | 43 | 12 | 96701 | 4 |
| 28777406 | 3/7/2020 15:15 | 3/7/2020 15:16 | 108 | 1 | 4 | 5656 | 2 | 47 | 5 | 92672 | 4 |
| 28777410 | 3/7/2020 15:15 | 3/7/2020 15:18 | 198 | 1 | 2 | 8365 | 2 | 48 | 45 | 84074 | 4 |
| 28777412 | 3/7/2020 15:15 | 3/7/2020 15:18 | 191 | 1 | 4 | 9890 | 2 | 31 | 45 | 84041 | 4 |
| 28777420 | 3/7/2020 15:16 | 3/7/2020 15:17 | 107 | 1 | 1 | 3057 | 2 | 29 | 5 | 92243 | 4 |
| 28777421 | 3/7/2020 15:16 | 3/7/2020 15:18 | 167 | 1 | 4 | 9608 | 2 | 62 | 27 | 59102 | 4 |
| 28777422 | 3/7/2020 15:16 | 3/7/2020 15:18 | 126 | 1 | 4 | 7497 | 2 | 72 | 5 | 92869 | 4 |
| 28777423 | 3/7/2020 15:16 | 3/7/2020 15:18 | 125 | 1 | 2 | 2762 | 2 | 21 | 5 | 90504 | 4 |
| 28777425 | 3/7/2020 15:16 | 3/7/2020 15:19 | 185 | 1 | 2 | 7873 | 2 | 32 | 5 | 95209 | 4 |
| 28777427 | 3/7/2020 15:16 | 3/7/2020 15:19 | 204 | 1 | 4 | 5322 | 2 | 55 | 5 | 96150 | 4 |
| 28777428 | 3/7/2020 15:16 | 3/7/2020 15:20 | 192 | 1 | 4 | 2012 | 2 | 20 | 3 | 85281 | 4 |
| 28777432 | 3/7/2020 15:17 | 3/7/2020 15:19 | 155 | 1 | 3 | 1755 | 2 | 50 | 11 | 30022 | 3 |
| 28777434 | 3/7/2020 15:17 | 3/7/2020 15:23 | 400 | 1 | 4 | 3125 | 2 | 29 | 3 | 85040 | 4 |
| 28777435 | 3/7/2020 15:17 | 3/7/2020 15:19 | 141 | 1 | 4 | 8859 | 2 | 49 | 18 | 42431 | 3 |
| 28777436 | 3/7/2020 15:17 | 3/7/2020 15:18 | 97 | 1 | 4 | 6653 | 2 | 19 | 10 | 33139 | 3 |
| 28777438 | 3/7/2020 15:17 | 3/7/2020 15:22 | 307 | 1 | 3 | 8090 | 2 | 61 | 38 | 97526 | 4 |
| 28777454 | 3/7/2020 15:32 | 3/7/2020 15:35 | 146 | 1 | 2 | 2677 | 2 | 44 | 11 | 30252 | 3 |
| 28777457 | 3/7/2020 15:32 | 3/7/2020 15:34 | 87 | 1 | 1 | 7256 | 2 | 35 | 37 | 74868 | 3 |

| RespondentID | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 | S8_6 | S8_7 | S9_1_1 | S9_1_2 | S9_1_3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 28777291 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777292 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28777293 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777387 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777388 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777389 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777391 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777393 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777394 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777396 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777397 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777398 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777400 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777402 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777403 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777405 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777406 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777410 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777412 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777420 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777421 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777422 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777423 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777425 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777427 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777428 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777432 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777434 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777435 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777436 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777438 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777454 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 28777457 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

| RespondentID | S9_1_4 | S9_2_1 | S9_2_2 | S9_2_3 | S9_2_4 | S9_3_1 | S9_3_2 | S9_3_3 | S9_3_4 |
|---|---|---|---|---|---|---|---|---|---|
| 28777291 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777292 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777293 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777387 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777388 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777389 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777391 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777393 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777394 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777396 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28777397 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777398 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777400 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777402 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777403 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777405 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777406 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777410 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28777412 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777420 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777421 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777422 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777423 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777425 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777427 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777428 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777432 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28777434 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777435 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777436 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777438 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777454 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777457 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| RespondentID | S9_4_1 | S9_4_2 | S9_4_3 | S9_4_4 | S9_5_1 | S9_5_2 | S9_5_3 | S9_5_4 | S9_6_1 |
|---|---|---|---|---|---|---|---|---|---|
| 28777291 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777292 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777293 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777387 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777388 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777389 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777391 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777393 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777394 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777396 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777397 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777398 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777400 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777402 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777403 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777405 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777406 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777410 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777412 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777420 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777421 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777422 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777423 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777425 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777427 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777428 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777432 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777434 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777435 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777436 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777438 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777454 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 28777457 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

| RespondentID | S9_6_2 | S9_6_3 | S9_6_4 | S10_1_1 | S10_1_2 | S10_1_3 | S10_1_4 | S10_2_1 |
|---|---|---|---|---|---|---|---|---|
| 28777291 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777292 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777293 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777387 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777388 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777389 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777391 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777393 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777394 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777396 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777397 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777398 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777400 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777402 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777403 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777405 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777406 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777410 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777412 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777420 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777421 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777422 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777423 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777425 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777427 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777428 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777432 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777434 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777435 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777436 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777438 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777454 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777457 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S10_2_2 | S10_2_3 | S10_2_4 | S10_3_1 | S10_3_2 | S10_3_3 | S10_3_4 | S10_4_1 |
|---|---|---|---|---|---|---|---|---|
| 28777291 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777292 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777293 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28777387 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777388 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777389 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777391 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777393 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777394 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777396 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777397 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777398 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777400 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777402 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777403 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777405 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777406 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777410 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777412 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777420 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777421 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777422 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777423 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777425 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777427 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777428 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777432 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777434 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777435 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777436 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777438 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777454 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777457 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | S10_4_2 | S10_4_3 | S10_4_4 | S10_5_1 | S10_5_2 | S10_5_3 | S10_5_4 | S10_6_1 |
|---|---|---|---|---|---|---|---|---|
| 28777291 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777292 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777293 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28777387 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777388 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777389 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777391 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777393 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777394 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777396 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777397 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777398 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777400 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777402 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777403 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777405 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777406 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777410 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 28777412 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777420 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777421 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777422 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777423 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777425 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777427 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 28777428 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777432 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777434 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777435 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777436 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777438 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777454 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777457 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S10_6_2 | S10_6_3 | S10_6_4 | HP_Cell | Q1 | Q2 |
|---|---|---|---|---|---|---|
| 28777291 | 0 | 0 | 0 | 2 | 1 | 1 |
| 28777292 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28777293 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28777387 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28777388 | 1 | 0 | 0 | 1 | 1 | 3 |
| 28777389 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28777391 | 1 | 0 | 0 | 1 | 1 | 3 |
| 28777393 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28777394 | 1 | 0 | 0 | 2 | 1 | 2 |
| 28777396 | 0 | 1 | 0 | 1 | 1 | 4 |
| 28777397 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28777398 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28777400 | 0 | 1 | 0 | 1 | 1 | 4 |
| 28777402 | 1 | 0 | 0 | 1 | 1 | 3 |
| 28777403 | 1 | 0 | 0 | 2 | 1 | 1 |
| 28777405 | 1 | 0 | 0 | 1 | 1 | 3 |
| 28777406 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28777410 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28777412 | 0 | 0 | 1 | 2 | 1 | 3 |
| 28777420 | 1 | 0 | 0 | 2 | 1 | 2 |
| 28777421 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28777422 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28777423 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28777425 | 1 | 0 | 0 | 1 | 1 | 3 |
| 28777427 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28777428 | 1 | 0 | 0 | 1 | 1 | 1 |
| 28777432 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28777434 | 1 | 0 | 0 | 1 | 1 | 3 |
| 28777435 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28777436 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28777438 | 0 | 1 | 0 | 2 | 1 | 4 |
| 28777454 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28777457 | 1 | 0 | 0 | 2 | 1 | 3 |

| RespondentID | Q3 |
| --- | --- |
| 28777291 | Clothing |
| 28777292 | |
| 28777293 | |
| 28777387 | |
| 28777388 | |
| 28777389 | |
| 28777391 | |
| 28777393 | |
| 28777394 | |
| 28777396 | |
| 28777397 | |
| 28777398 | |
| 28777400 | |
| 28777402 | |
| 28777403 | Under Armor |
| 28777405 | |
| 28777406 | |
| 28777410 | |
| 28777412 | |
| 28777420 | |
| 28777421 | |
| 28777422 | |
| 28777423 | |
| 28777425 | |
| 28777427 | |
| 28777428 | Nirvana? |
| 28777432 | |
| 28777434 | |
| 28777435 | |
| 28777436 | |
| 28777438 | |
| 28777454 | |
| 28777457 | |

| RespondentID | Q4 | Q5_1 |
|---|---|---|
| 28777291 | Looks trendy | 0 |
| 28777292 | | 0 |
| 28777293 | | 0 |
| 28777387 | | 0 |
| 28777388 | | 0 |
| 28777389 | | 0 |
| 28777391 | | 0 |
| 28777393 | | 0 |
| 28777394 | Logo makes my opinion on everything | 0 |
| 28777396 | | 0 |
| 28777397 | | 0 |
| 28777398 | | 0 |
| 28777400 | | 0 |
| 28777402 | | 0 |
| 28777403 | The "U" | 0 |
| 28777405 | | 0 |
| 28777406 | | 0 |
| 28777410 | | 0 |
| 28777412 | | 1 |
| 28777420 | I see it | 0 |
| 28777421 | | 0 |
| 28777422 | | 0 |
| 28777423 | | 0 |
| 28777425 | | 0 |
| 28777427 | | 0 |
| 28777428 | All the grungy kids in middle school wore this kind of clothjng | 0 |
| 28777432 | | 0 |
| 28777434 | | 0 |
| 28777435 | | 0 |
| 28777436 | | 0 |
| 28777438 | | 0 |
| 28777454 | | 0 |
| 28777457 | | 0 |

| RespondentID | Q5_2 | Q5_3 | Q5_4 | Q5_5 | Q5_6 | Q5_7 | Q5_8 | Q5_9 |
|---|---|---|---|---|---|---|---|---|
| 28777291 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777292 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777293 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777387 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777388 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777389 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777391 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777393 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777394 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777396 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28777397 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777398 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777400 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777402 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777403 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777405 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777406 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777410 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777412 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28777420 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777421 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777422 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777423 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777425 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777427 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777428 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777432 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777434 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777435 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777436 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777438 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777454 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777457 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | StartTime | EndTime | ILength | S1 | S2 | S3 | S4 | S5 | S6 | S7 | HP_Region |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28777460 | 3/7/2020 15:32 | 3/7/2020 15:34 | 120 | 1 | 4 | 6572 | 1 | 63 | 47 | 23221 | 3 |
| 28777461 | 3/7/2020 15:32 | 3/7/2020 15:36 | 199 | 1 | 2 | 1997 | 2 | 24 | 34 | 28607 | 3 |
| 28777463 | 3/7/2020 15:32 | 3/7/2020 15:37 | 251 | 1 | 4 | 5398 | 2 | 63 | 1 | 36330 | 3 |
| 28777464 | 3/7/2020 15:32 | 3/7/2020 15:35 | 175 | 1 | 4 | 4239 | 2 | 54 | 10 | 33068 | 3 |
| 28777467 | 3/7/2020 15:33 | 3/7/2020 15:35 | 166 | 1 | 4 | 5671 | 1 | 52 | 21 | 21230 | 3 |
| 28777468 | 3/7/2020 15:33 | 3/7/2020 15:36 | 202 | 1 | 4 | 7695 | 2 | 18 | 49 | 25801 | 3 |
| 28777471 | 3/7/2020 15:33 | 3/7/2020 15:35 | 142 | 1 | 2 | 6661 | 1 | 52 | 44 | 77057 | 3 |
| 28777472 | 3/7/2020 15:33 | 3/7/2020 15:35 | 159 | 1 | 2 | 7164 | 2 | 29 | 44 | 75068 | 3 |
| 28777654 | 3/7/2020 17:00 | 3/7/2020 17:02 | 131 | 1 | 4 | 1744 | 2 | 25 | 23 | 48616 | 2 |
| 28777661 | 3/7/2020 17:02 | 3/7/2020 17:04 | 124 | 1 | 4 | 9146 | 2 | 27 | 14 | 62301 | 2 |
| 28777662 | 3/7/2020 17:02 | 3/7/2020 17:04 | 135 | 1 | 2 | 4859 | 2 | 29 | 36 | 45895 | 2 |
| 28777664 | 3/7/2020 17:03 | 3/7/2020 17:06 | 211 | 1 | 4 | 9149 | 1 | 28 | 30 | 3275 | 1 |
| 28777692 | 3/7/2020 17:41 | 3/7/2020 17:44 | 180 | 1 | 4 | 5795 | 1 | 40 | 36 | 44312 | 2 |
| 28777701 | 3/7/2020 17:42 | 3/7/2020 17:45 | 186 | 1 | 4 | 8893 | 2 | 41 | 23 | 48346 | 2 |
| 28777702 | 3/7/2020 17:42 | 3/7/2020 17:44 | 151 | 1 | 4 | 1365 | 2 | 39 | 23 | 49259 | 2 |
| 28777706 | 3/7/2020 17:42 | 3/7/2020 17:47 | 321 | 1 | 2 | 6237 | 2 | 44 | 36 | 44663 | 2 |
| 28777707 | 3/7/2020 17:42 | 3/7/2020 17:44 | 149 | 1 | 4 | 1338 | 2 | 53 | 36 | 44840 | 2 |
| 28777709 | 3/7/2020 17:42 | 3/7/2020 17:48 | 333 | 1 | 4 | 8380 | 2 | 52 | 26 | 65340 | 2 |
| 28777710 | 3/7/2020 17:42 | 3/7/2020 17:45 | 206 | 1 | 2 | 6958 | 2 | 26 | 26 | 64030 | 2 |
| 28777711 | 3/7/2020 17:42 | 3/7/2020 17:46 | 190 | 1 | 4 | 4816 | 2 | 27 | 14 | 60175 | 2 |
| 28777716 | 3/7/2020 17:43 | 3/7/2020 17:46 | 189 | 1 | 4 | 1579 | 2 | 44 | 23 | 48801 | 2 |
| 28777717 | 3/7/2020 17:43 | 3/7/2020 17:46 | 184 | 1 | 4 | 6194 | 2 | 43 | 14 | 60002 | 2 |
| 28777724 | 3/7/2020 17:43 | 3/7/2020 17:49 | 377 | 1 | 4 | 4512 | 2 | 28 | 15 | 47250 | 2 |
| 28777725 | 3/7/2020 17:43 | 3/7/2020 17:45 | 150 | 1 | 4 | 5923 | 2 | 27 | 14 | 60302 | 2 |
| 28777727 | 3/7/2020 17:43 | 3/7/2020 17:45 | 133 | 1 | 2 | 1743 | 2 | 29 | 14 | 60188 | 2 |
| 28777731 | 3/7/2020 17:43 | 3/7/2020 17:45 | 98 | 1 | 4 | 5503 | 2 | 37 | 14 | 60091 | 2 |
| 28777732 | 3/7/2020 17:43 | 3/7/2020 17:46 | 175 | 1 | 4 | 9801 | 1 | 19 | 15 | 46307 | 2 |
| 28777734 | 3/7/2020 17:43 | 3/7/2020 17:45 | 91 | 1 | 2 | 4392 | 2 | 31 | 15 | 46928 | 2 |
| 28778861 | 3/8/2020 14:32 | 3/8/2020 14:35 | 196 | 1 | 2 | 3682 | 1 | 53 | 5 | 93401 | 4 |
| 28778862 | 3/8/2020 14:32 | 3/8/2020 14:34 | 132 | 1 | 2 | 2768 | 2 | 41 | 13 | 83642 | 4 |
| 28778863 | 3/8/2020 14:32 | 3/8/2020 14:35 | 163 | 1 | 4 | 5008 | 2 | 46 | 3 | 85653 | 4 |
| 28778864 | 3/8/2020 14:32 | 3/8/2020 14:36 | 143 | 1 | 4 | 2650 | 1 | 39 | 14 | 60647 | 2 |
| 28778865 | 3/8/2020 14:32 | 3/8/2020 14:36 | 237 | 1 | 4 | 9709 | 2 | 58 | 28 | 69101 | 2 |

| RespondentID | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 | S8_6 | S8_7 | S9_1_1 | S9_1_2 | S9_1_3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 28777460 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777461 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 28777463 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777464 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777467 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777468 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777471 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28777472 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777654 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777661 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777662 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777664 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28777692 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28777701 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777702 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777706 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777707 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777709 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777710 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 28777711 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777716 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777717 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777724 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777725 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777727 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777731 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28777732 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28777734 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28778861 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28778862 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28778863 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28778864 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28778865 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

| RespondentID | S9_1_4 | S9_2_1 | S9_2_2 | S9_2_3 | S9_2_4 | S9_3_1 | S9_3_2 | S9_3_3 | S9_3_4 |
|---|---|---|---|---|---|---|---|---|---|
| 28777460 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777461 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777463 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777464 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777467 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777468 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777471 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777472 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777654 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777661 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777662 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777664 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777692 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777701 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777702 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777706 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777707 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777709 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28777710 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 28777711 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777716 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777717 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777724 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28777725 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777727 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777731 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28777732 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777734 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28778861 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28778862 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28778863 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28778864 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778865 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | S9_4_1 | S9_4_2 | S9_4_3 | S9_4_4 | S9_5_1 | S9_5_2 | S9_5_3 | S9_5_4 | S9_6_1 |
|---|---|---|---|---|---|---|---|---|---|
| 28777460 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777461 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777463 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777464 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777467 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777468 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777471 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777472 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777654 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777661 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777662 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777664 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777692 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777701 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777702 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777706 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777707 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777709 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777710 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777711 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777716 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777717 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777724 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777725 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777727 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777731 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777732 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777734 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778861 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28778862 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778863 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778864 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778865 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S9_6_2 | S9_6_3 | S9_6_4 | S10_1_1 | S10_1_2 | S10_1_3 | S10_1_4 | S10_2_1 |
|---|---|---|---|---|---|---|---|---|
| 28777460 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777461 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 28777463 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777464 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777467 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777468 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777471 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777472 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777654 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777661 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777662 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777664 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777692 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777701 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777702 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777706 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777707 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777709 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777710 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777711 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777716 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777717 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777724 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777725 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777727 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777731 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777732 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777734 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778861 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28778862 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778863 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778864 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778865 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S10_2_2 | S10_2_3 | S10_2_4 | S10_3_1 | S10_3_2 | S10_3_3 | S10_3_4 | S10_4_1 |
|---|---|---|---|---|---|---|---|---|
| 28777460 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777461 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 28777463 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777464 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777467 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777468 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777471 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777472 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777654 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777661 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777662 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777664 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777692 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777701 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777702 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777706 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777707 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777709 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777710 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777711 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777716 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777717 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777724 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28777725 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 28777727 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777731 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777732 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28777734 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778861 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28778862 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778863 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778864 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778865 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | S10_4_2 | S10_4_3 | S10_4_4 | S10_5_1 | S10_5_2 | S10_5_3 | S10_5_4 | S10_6_1 |
|---|---|---|---|---|---|---|---|---|
| 28777460 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28777461 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777463 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28777464 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777467 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777468 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777471 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777472 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777654 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777661 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777662 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777664 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777692 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777701 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777702 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777706 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777707 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777709 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777710 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777711 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777716 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777717 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28777724 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777725 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777727 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777731 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28777732 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28777734 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778861 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28778862 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778863 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778864 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778865 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | S10_6_2 | S10_6_3 | S10_6_4 | HP_Cell | Q1 | Q2 |
|---|---|---|---|---|---|---|
| 28777460 | 0 | 0 | 0 | 2 | 1 | 4 |
| 28777461 | 1 | 0 | 0 | 1 | 1 | 3 |
| 28777463 | 0 | 1 | 0 | 2 | 1 | 1 |
| 28777464 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28777467 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28777468 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28777471 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28777472 | 0 | 0 | 1 | 1 | 1 | 1 |
| 28777654 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28777661 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28777662 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28777664 | 0 | 0 | 0 | 2 | 1 | 2 |
| 28777692 | 0 | 0 | 0 | 2 | 1 | 1 |
| 28777701 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28777702 | 1 | 0 | 0 | 1 | 1 | 1 |
| 28777706 | 1 | 0 | 0 | 1 | 1 | 3 |
| 28777707 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28777709 | 0 | 1 | 0 | 2 | 1 | 4 |
| 28777710 | 1 | 0 | 0 | 2 | 1 | 1 |
| 28777711 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28777716 | 1 | 0 | 0 | 1 | 1 | 3 |
| 28777717 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28777724 | 1 | 0 | 0 | 2 | 1 | 1 |
| 28777725 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28777727 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28777731 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28777732 | 0 | 0 | 0 | 2 | 1 | 4 |
| 28777734 | 1 | 0 | 0 | 1 | 1 | 1 |
| 28778861 | 0 | 1 | 0 | 1 | 1 | 2 |
| 28778862 | 1 | 0 | 0 | 1 | 1 | 3 |
| 28778863 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28778864 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28778865 | 0 | 1 | 0 | 2 | 1 | 4 |

| RespondentID | Q3 |
|---|---|
| 28777460 | |
| 28777461 | |
| 28777463 | Life is Good |
| 28777464 | |
| 28777467 | |
| 28777468 | Nirvana |
| 28777471 | |
| 28777472 | nirvana |
| 28777654 | |
| 28777661 | |
| 28777662 | |
| 28777664 | |
| 28777692 | A kids clothing brand |
| 28777701 | Mikes,hard lemonade |
| 28777702 | Wonderwinks? |
| 28777706 | |
| 28777707 | |
| 28777709 | |
| 28777710 | smiley |
| 28777711 | Blink 182 |
| 28777716 | |
| 28777717 | Nirvana |
| 28777724 | Nirvana |
| 28777725 | Nirvana |
| 28777727 | |
| 28777731 | |
| 28777732 | |
| 28777734 | nirvana |
| 28778861 | |
| 28778862 | |
| 28778863 | |
| 28778864 | |
| 28778865 | |

| RespondentID | Q4 | Q5_1 |
|---|---|---|
| 28777460 | | 0 |
| 28777461 | | 0 |
| 28777463 | I've seen it on their t shirt | 0 |
| 28777464 | | 0 |
| 28777467 | | 0 |
| 28777468 | There is merchandise for the band with this logo | 0 |
| 28777471 | | 0 |
| 28777472 | seen it before | 0 |
| 28777654 | | 0 |
| 28777661 | | 0 |
| 28777662 | | 0 |
| 28777664 | It relates to multiple styles of stores and styles | 0 |
| 28777692 | It looks like it would be great for that | 0 |
| 28777701 | I think I've seen this before | 0 |
| 28777702 | I think wonderwinks has a smiley face logo | 0 |
| 28777706 | | 0 |
| 28777707 | | 0 |
| 28777709 | | 0 |
| 28777710 | smiling pic | 0 |
| 28777711 | It looks like one of their album covers | 0 |
| 28777716 | | 0 |
| 28777717 | It was on one of their album covers. | 0 |
| 28777724 | It looks like nirvana's logo | 0 |
| 28777725 | Looks similar to the band's logo | 0 |
| 28777727 | | 0 |
| 28777731 | | 0 |
| 28777732 | | 0 |
| 28777734 | that sounds right | 0 |
| 28778861 | looks like a stoned or drunk person | 0 |
| 28778862 | | 0 |
| 28778863 | | 0 |
| 28778864 | | 0 |
| 28778865 | | 0 |

| RespondentID | Q5_2 | Q5_3 | Q5_4 | Q5_5 | Q5_6 | Q5_7 | Q5_8 | Q5_9 |
|---|---|---|---|---|---|---|---|---|
| 28777460 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777461 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777463 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777464 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777467 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777468 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777471 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777472 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777654 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777661 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777662 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777664 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777692 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777701 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777702 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777706 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777707 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777709 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777710 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777711 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777716 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777717 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777724 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777725 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777727 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777731 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777732 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28777734 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778861 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778862 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778863 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778864 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778865 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | StartTime | EndTime | ILength | S1 | S2 | S3 | S4 | S5 | S6 | S7 | HP_Region |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28778866 | 3/8/2020 14:33 | 3/8/2020 14:35 | 131 | 1 | 1 | 2162 | 1 | 37 | 14 | 60649 | 2 |
| 28778867 | 3/8/2020 14:33 | 3/8/2020 14:42 | 532 | 1 | 2 | 4219 | 2 | 73 | 11 | 30513 | 3 |
| 28778869 | 3/8/2020 14:33 | 3/8/2020 14:37 | 281 | 1 | 2 | 8372 | 1 | 42 | 50 | 53186 | 2 |
| 28778871 | 3/8/2020 14:33 | 3/8/2020 14:35 | 130 | 1 | 2 | 5998 | 2 | 35 | 5 | 93291 | 4 |
| 28778874 | 3/8/2020 14:33 | 3/8/2020 14:35 | 150 | 1 | 4 | 4771 | 2 | 67 | 5 | 91354 | 4 |
| 28778875 | 3/8/2020 14:33 | 3/8/2020 14:36 | 165 | 1 | 4 | 6747 | 2 | 61 | 14 | 60010 | 2 |
| 28778878 | 3/8/2020 14:33 | 3/8/2020 14:35 | 143 | 1 | 4 | 8101 | 1 | 46 | 50 | 54201 | 2 |
| 28778879 | 3/8/2020 14:33 | 3/8/2020 14:35 | 133 | 1 | 4 | 1842 | 1 | 28 | 36 | 43613 | 2 |
| 28778882 | 3/8/2020 14:33 | 3/8/2020 14:54 | 1233 | 1 | 2 | 3703 | 2 | 49 | 36 | 44601 | 2 |
| 28778884 | 3/8/2020 14:33 | 3/8/2020 14:37 | 226 | 1 | 4 | 7400 | 1 | 54 | 23 | 49534 | 2 |
| 28778892 | 3/8/2020 14:34 | 3/8/2020 14:37 | 200 | 1 | 1 | 9235 | 2 | 77 | 29 | 89108 | 4 |
| 28778894 | 3/8/2020 14:34 | 3/8/2020 14:36 | 158 | 1 | 3 | 1904 | 1 | 50 | 5 | 90746 | 4 |
| 28778899 | 3/8/2020 14:34 | 3/8/2020 14:36 | 115 | 1 | 4 | 9548 | 2 | 60 | 5 | 92410 | 4 |
| 28778900 | 3/8/2020 14:34 | 3/8/2020 14:37 | 139 | 1 | 3 | 4326 | 2 | 65 | 5 | 90292 | 4 |
| 28778901 | 3/8/2020 14:34 | 3/8/2020 14:37 | 146 | 1 | 1 | 4639 | 2 | 62 | 29 | 89104 | 4 |
| 28778905 | 3/8/2020 14:35 | 3/8/2020 14:37 | 170 | 1 | 4 | 2870 | 2 | 60 | 5 | 95602 | 4 |
| 28778906 | 3/8/2020 14:35 | 3/8/2020 14:38 | 221 | 1 | 2 | 3490 | 2 | 29 | 3 | 86538 | 4 |
| 28778907 | 3/8/2020 14:35 | 3/8/2020 14:38 | 174 | 1 | 4 | 8998 | 1 | 38 | 48 | 99223 | 4 |
| 28778908 | 3/8/2020 14:35 | 3/8/2020 14:39 | 250 | 1 | 4 | 4648 | 2 | 51 | 5 | 93550 | 4 |
| 28778909 | 3/8/2020 14:35 | 3/8/2020 14:37 | 127 | 1 | 1 | 8944 | 1 | 30 | 5 | 92555 | 4 |
| 28778913 | 3/8/2020 14:35 | 3/8/2020 14:39 | 241 | 1 | 2 | 3679 | 1 | 45 | 3 | 85351 | 4 |
| 28778914 | 3/8/2020 14:35 | 3/8/2020 14:44 | 521 | 1 | 4 | 8709 | 2 | 51 | 13 | 83858 | 4 |
| 28778918 | 3/8/2020 14:35 | 3/8/2020 14:38 | 187 | 1 | 2 | 9698 | 1 | 64 | 22 | 1581 | 1 |
| 28778920 | 3/8/2020 14:35 | 3/8/2020 14:42 | 406 | 1 | 2 | 4690 | 2 | 26 | 22 | 2169 | 1 |
| 28779720 | 3/8/2020 18:32 | 3/8/2020 18:35 | 169 | 1 | 4 | 2558 | 2 | 19 | 25 | 38801 | 3 |
| 28779722 | 3/8/2020 18:32 | 3/8/2020 18:35 | 173 | 1 | 4 | 9162 | 2 | 40 | 44 | 79905 | 3 |
| 28779725 | 3/8/2020 18:32 | 3/8/2020 18:36 | 208 | 1 | 4 | 8866 | 2 | 40 | 39 | 18201 | 1 |
| 28779726 | 3/8/2020 18:33 | 3/8/2020 18:36 | 197 | 1 | 4 | 6787 | 2 | 38 | 47 | 23430 | 3 |
| 28779729 | 3/8/2020 18:33 | 3/8/2020 18:35 | 126 | 1 | 2 | 5872 | 1 | 41 | 33 | 10033 | 1 |
| 28779732 | 3/8/2020 18:33 | 3/8/2020 18:36 | 191 | 1 | 1 | 2807 | 1 | 20 | 18 | 40403 | 3 |
| 28779733 | 3/8/2020 18:33 | 3/8/2020 18:35 | 127 | 1 | 3 | 8395 | 1 | 41 | 39 | 15049 | 1 |
| 28779735 | 3/8/2020 18:33 | 3/8/2020 18:36 | 175 | 1 | 4 | 8689 | 1 | 39 | 43 | 38115 | 3 |
| 28779736 | 3/8/2020 18:33 | 3/8/2020 18:35 | 117 | 1 | 4 | 4942 | 1 | 35 | 33 | 13212 | 1 |

| RespondentID | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 | S8_6 | S8_7 | S9_1_1 | S9_1_2 | S9_1_3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 28778866 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28778867 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28778869 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28778871 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28778874 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28778875 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28778878 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28778879 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28778882 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28778884 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28778892 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28778894 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28778899 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28778900 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28778901 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28778905 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28778906 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28778907 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28778908 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28778909 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28778913 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28778914 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28778918 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28778920 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28779720 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28779722 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28779725 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28779726 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28779729 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28779732 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28779733 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28779735 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28779736 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |

| RespondentID | S9_1_4 | S9_2_1 | S9_2_2 | S9_2_3 | S9_2_4 | S9_3_1 | S9_3_2 | S9_3_3 | S9_3_4 |
|---|---|---|---|---|---|---|---|---|---|
| 28778866 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778867 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778869 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778871 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28778874 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28778875 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28778878 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778879 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28778882 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28778884 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28778892 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28778894 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28778899 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28778900 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28778901 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28778905 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28778906 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28778907 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28778908 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28778909 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778913 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778914 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28778918 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778920 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28779720 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28779722 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28779725 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28779726 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28779729 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779732 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28779733 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28779735 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28779736 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| RespondentID | S9_4_1 | S9_4_2 | S9_4_3 | S9_4_4 | S9_5_1 | S9_5_2 | S9_5_3 | S9_5_4 | S9_6_1 |
|---|---|---|---|---|---|---|---|---|---|
| 28778866 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778867 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778869 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778871 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778874 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28778875 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778878 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778879 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28778882 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778884 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28778892 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778894 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28778899 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778900 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778901 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778905 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28778906 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778907 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28778908 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28778909 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778913 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778914 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28778918 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778920 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779720 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779722 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779725 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28779726 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28779729 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28779732 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28779733 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779735 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28779736 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |

| RespondentID | S9_6_2 | S9_6_3 | S9_6_4 | S10_1_1 | S10_1_2 | S10_1_3 | S10_1_4 | S10_2_1 |
|---|---|---|---|---|---|---|---|---|
| 28778866 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778867 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778869 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778871 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778874 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778875 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778878 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778879 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28778882 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28778884 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28778892 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778894 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28778899 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778900 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778901 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778905 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778906 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778907 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28778908 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778909 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778913 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778914 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28778918 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778920 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779720 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779722 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779725 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779726 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779729 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28779732 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28779733 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779735 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779736 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

| RespondentID | S10_2_2 | S10_2_3 | S10_2_4 | S10_3_1 | S10_3_2 | S10_3_3 | S10_3_4 | S10_4_1 |
|---|---|---|---|---|---|---|---|---|
| 28778866 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778867 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28778869 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28778871 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778874 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778875 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778878 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778879 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28778882 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28778884 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28778892 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778894 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28778899 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778900 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778901 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778905 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28778906 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778907 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28778908 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 28778909 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778913 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778914 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778918 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778920 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28779720 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779722 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779725 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779726 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779729 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28779732 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779733 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779735 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28779736 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

| RespondentID | S10_4_2 | S10_4_3 | S10_4_4 | S10_5_1 | S10_5_2 | S10_5_3 | S10_5_4 | S10_6_1 |
|---|---|---|---|---|---|---|---|---|
| 28778866 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778867 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778869 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28778871 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778874 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778875 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778878 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778879 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28778882 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778884 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28778892 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778894 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778899 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778900 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778901 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778905 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28778906 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778907 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778908 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 28778909 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778913 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28778914 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28778918 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28778920 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779720 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779722 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779725 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779726 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779729 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28779732 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28779733 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779735 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779736 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

| RespondentID | S10_6_2 | S10_6_3 | S10_6_4 | HP_Cell | Q1 | Q2 |
|---|---|---|---|---|---|---|
| 28778866 | 0 | 0 | 0 | 2 | 1 | 2 |
| 28778867 | 0 | 0 | 1 | 1 | 1 | 3 |
| 28778869 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28778871 | 1 | 0 | 0 | 1 | 1 | 4 |
| 28778874 | 1 | 0 | 0 | 1 | 1 | 3 |
| 28778875 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28778878 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28778879 | 0 | 0 | 0 | 1 | 1 | 1 |
| 28778882 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28778884 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28778892 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28778894 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28778899 | 0 | 1 | 0 | 2 | 1 | 4 |
| 28778900 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28778901 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28778905 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28778906 | 1 | 0 | 0 | 1 | 1 | 1 |
| 28778907 | 0 | 0 | 0 | 1 | 1 | 2 |
| 28778908 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28778909 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28778913 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28778914 | 0 | 0 | 0 | 2 | 1 | 1 |
| 28778918 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28778920 | 0 | 0 | 1 | 2 | 1 | 1 |
| 28779720 | 0 | 1 | 0 | 2 | 1 | 4 |
| 28779722 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28779725 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28779726 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28779729 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28779732 | 0 | 0 | 0 | 1 | 1 | 1 |
| 28779733 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28779735 | 0 | 0 | 1 | 1 | 1 | 3 |
| 28779736 | 0 | 0 | 0 | 2 | 1 | 3 |

| RespondentID | Q3 |
|---|---|
| 28778866 | |
| 28778867 | |
| 28778869 | |
| 28778871 | |
| 28778874 | |
| 28778875 | |
| 28778878 | |
| 28778879 | Journey |
| 28778882 | |
| 28778884 | |
| 28778892 | |
| 28778894 | |
| 28778899 | |
| 28778900 | |
| 28778901 | |
| 28778905 | |
| 28778906 | volcom |
| 28778907 | |
| 28778908 | |
| 28778909 | |
| 28778913 | The group Nirvana |
| 28778914 | Have a nice day |
| 28778918 | |
| 28778920 | all that |
| 28779720 | |
| 28779722 | |
| 28779725 | |
| 28779726 | |
| 28779729 | |
| 28779732 | Nirvana |
| 28779733 | |
| 28779735 | |
| 28779736 | |

| RespondentID | Q4 | Q5_1 |
|---|---|---|
| 28778866 | i a smile | 0 |
| 28778867 | | 0 |
| 28778869 | | 0 |
| 28778871 | | 0 |
| 28778874 | | 0 |
| 28778875 | | 0 |
| 28778878 | | 0 |
| 28778879 | Cause that wete i see it at | 0 |
| 28778882 | | 0 |
| 28778884 | | 0 |
| 28778892 | | 0 |
| 28778894 | | 0 |
| 28778899 | | 0 |
| 28778900 | | 0 |
| 28778901 | | 0 |
| 28778905 | | 0 |
| 28778906 | crossout eyes | 0 |
| 28778907 | There's a lot of weird people out there | 0 |
| 28778908 | | 0 |
| 28778909 | | 0 |
| 28778913 | I have seen it before | 0 |
| 28778914 | Happy face | 0 |
| 28778918 | | 0 |
| 28778920 | its close to their logo | 0 |
| 28779720 | | 0 |
| 28779722 | | 0 |
| 28779725 | | 0 |
| 28779726 | | 0 |
| 28779729 | | 0 |
| 28779732 | I do believe this is their logo in particular?  Though I'm not the biggest fan of their music | 0 |
| 28779733 | | 0 |
| 28779735 | | 0 |
| 28779736 | | 0 |

| RespondentID | Q5_2 | Q5_3 | Q5_4 | Q5_5 | Q5_6 | Q5_7 | Q5_8 | Q5_9 |
|---|---|---|---|---|---|---|---|---|
| 28778866 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778867 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778869 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778871 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778874 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778875 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778878 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778879 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778882 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778884 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778892 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778894 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778899 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28778900 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778901 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778905 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778906 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778907 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778908 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778909 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28778913 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778914 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778918 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28778920 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779720 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779722 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779725 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779726 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779729 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779732 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779733 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779735 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779736 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | StartTime | EndTime | ILength | S1 | S2 | S3 | S4 | S5 | S6 | S7 | HP_Region |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28779742 | 3/8/2020 18:33 | 3/8/2020 18:39 | 359 | 1 | 4 | 2199 | 1 | 36 | 1 | 36582 | 3 |
| 28779744 | 3/8/2020 18:33 | 3/8/2020 18:38 | 280 | 1 | 4 | 4776 | 1 | 36 | 18 | 40475 | 3 |
| 28779748 | 3/8/2020 18:34 | 3/8/2020 18:37 | 193 | 1 | 4 | 6126 | 1 | 39 | 33 | 10003 | 1 |
| 28779752 | 3/8/2020 18:34 | 3/8/2020 18:35 | 90 | 1 | 1 | 6967 | 1 | 21 | 47 | 23970 | 3 |
| 28779753 | 3/8/2020 18:34 | 3/8/2020 18:39 | 335 | 1 | 4 | 8660 | 1 | 36 | 33 | 14837 | 1 |
| 28779755 | 3/8/2020 18:34 | 3/8/2020 18:37 | 154 | 1 | 4 | 1986 | 1 | 43 | 10 | 34476 | 3 |
| 28779757 | 3/8/2020 18:34 | 3/8/2020 18:37 | 175 | 1 | 4 | 5806 | 1 | 38 | 33 | 11223 | 1 |
| 28779758 | 3/8/2020 18:34 | 3/8/2020 18:37 | 121 | 1 | 2 | 7927 | 1 | 24 | 41 | 29063 | 3 |
| 28779759 | 3/8/2020 18:35 | 3/8/2020 18:36 | 100 | 1 | 2 | 3771 | 1 | 18 | 10 | 33460 | 3 |
| 28779794 | 3/8/2020 18:59 | 3/8/2020 19:04 | 293 | 1 | 3 | 8117 | 2 | 47 | 47 | 22209 | 3 |
| 28779795 | 3/8/2020 18:59 | 3/8/2020 19:03 | 215 | 1 | 4 | 3187 | 2 | 36 | 44 | 75149 | 3 |
| 28779799 | 3/8/2020 18:59 | 3/8/2020 20:24 | 5062 | 1 | 2 | 8998 | 2 | 48 | 31 | 8096 | 1 |
| 28779800 | 3/8/2020 18:59 | 3/8/2020 19:01 | 111 | 1 | 2 | 2900 | 2 | 18 | 31 | 7090 | 1 |
| 28779844 | 3/8/2020 19:32 | 3/8/2020 19:35 | 185 | 1 | 4 | 9858 | 2 | 23 | 23 | 49445 | 2 |
| 28779846 | 3/8/2020 19:32 | 3/8/2020 19:36 | 243 | 1 | 2 | 1564 | 2 | 22 | 33 | 10009 | 1 |
| 28779850 | 3/8/2020 19:34 | 3/8/2020 19:39 | 268 | 1 | 4 | 4072 | 2 | 22 | 31 | 7067 | 1 |
| 28779851 | 3/8/2020 19:34 | 3/8/2020 19:37 | 186 | 1 | 2 | 9282 | 2 | 22 | 20 | 4097 | 1 |
| 28779853 | 3/8/2020 19:35 | 3/8/2020 19:37 | 166 | 1 | 2 | 4984 | 2 | 23 | 39 | 19146 | 1 |
| 28779857 | 3/8/2020 19:35 | 3/8/2020 19:38 | 179 | 1 | 2 | 1316 | 2 | 45 | 39 | 16066 | 1 |
| 28779859 | 3/8/2020 19:35 | 3/8/2020 19:43 | 462 | 1 | 4 | 5832 | 2 | 68 | 33 | 12804 | 1 |
| 28780002 | 3/8/2020 20:29 | 3/8/2020 20:31 | 117 | 1 | 4 | 5661 | 1 | 33 | 14 | 61061 | 2 |
| 28783260 | 3/9/2020 17:47 | 3/9/2020 17:50 | 181 | 1 | 4 | 3507 | 2 | 64 | 15 | 47408 | 2 |
| 28783261 | 3/9/2020 17:47 | 3/9/2020 17:50 | 184 | 1 | 4 | 9098 | 2 | 35 | 5 | 93635 | 4 |
| 28783263 | 3/9/2020 17:47 | 3/9/2020 17:51 | 193 | 1 | 4 | 2630 | 2 | 45 | 50 | 53573 | 2 |
| 28783265 | 3/9/2020 17:47 | 3/9/2020 17:52 | 266 | 1 | 4 | 3291 | 2 | 53 | 23 | 48864 | 2 |
| 28783267 | 3/9/2020 17:47 | 3/9/2020 17:50 | 137 | 1 | 2 | 9586 | 2 | 35 | 3 | 85208 | 4 |
| 28783270 | 3/9/2020 17:47 | 3/9/2020 17:50 | 182 | 1 | 2 | 3141 | 2 | 57 | 36 | 44875 | 2 |
| 28783271 | 3/9/2020 17:47 | 3/9/2020 17:50 | 128 | 1 | 1 | 3526 | 2 | 52 | 6 | 80920 | 4 |
| 28783273 | 3/9/2020 17:48 | 3/9/2020 17:50 | 151 | 1 | 1 | 1940 | 2 | 34 | 29 | 89509 | 4 |
| 28783275 | 3/9/2020 17:48 | 3/9/2020 17:51 | 203 | 1 | 1 | 3745 | 2 | 55 | 5 | 92647 | 4 |
| 28783276 | 3/9/2020 17:48 | 3/9/2020 18:06 | 1087 | 1 | 4 | 5593 | 2 | 25 | 5 | 92571 | 4 |
| 28783280 | 3/9/2020 17:48 | 3/9/2020 17:50 | 119 | 1 | 4 | 5859 | 2 | 21 | 5 | 92277 | 4 |
| 28783281 | 3/9/2020 17:48 | 3/9/2020 17:51 | 153 | 1 | 1 | 9958 | 2 | 40 | 29 | 89503 | 4 |

| RespondentID | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 | S8_6 | S8_7 | S9_1_1 | S9_1_2 | S9_1_3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 28779742 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28779744 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28779748 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28779752 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28779753 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28779755 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28779757 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28779758 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28779759 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28779794 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28779795 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28779799 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28779800 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28779844 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28779846 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28779850 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28779851 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28779853 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28779857 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 28779859 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28780002 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28783260 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28783261 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28783263 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28783265 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28783267 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28783270 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28783271 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 28783273 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28783275 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28783276 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28783280 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28783281 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

| RespondentID | S9_1_4 | S9_2_1 | S9_2_2 | S9_2_3 | S9_2_4 | S9_3_1 | S9_3_2 | S9_3_3 | S9_3_4 |
|---|---|---|---|---|---|---|---|---|---|
| 28779742 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28779744 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28779748 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28779752 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779753 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28779755 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28779757 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779758 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779759 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779794 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28779795 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28779799 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28779800 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28779844 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779846 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28779850 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28779851 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779853 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28779857 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779859 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28780002 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783260 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28783261 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28783263 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28783265 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28783267 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28783270 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28783271 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 28783273 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783275 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28783276 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28783280 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28783281 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

| RespondentID | S9_4_1 | S9_4_2 | S9_4_3 | S9_4_4 | S9_5_1 | S9_5_2 | S9_5_3 | S9_5_4 | S9_6_1 |
|---|---|---|---|---|---|---|---|---|---|
| 28779742 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779744 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779748 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779752 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28779753 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28779755 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779757 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28779758 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28779759 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28779794 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779795 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28779799 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779800 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779844 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28779846 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28779850 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779851 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779853 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28779857 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 28779859 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28780002 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783260 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28783261 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783263 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783265 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783267 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783270 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28783271 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 28783273 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783275 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783276 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783280 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783281 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S9_6_2 | S9_6_3 | S9_6_4 | S10_1_1 | S10_1_2 | S10_1_3 | S10_1_4 | S10_2_1 |
|---|---|---|---|---|---|---|---|---|
| 28779742 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779744 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779748 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779752 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28779753 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779755 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28779757 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779758 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779759 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28779794 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779795 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779799 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779800 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779844 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28779846 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28779850 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779851 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28779853 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779857 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 28779859 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28780002 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783260 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783261 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783263 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783265 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783267 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783270 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783271 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 28783273 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783275 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783276 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783280 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783281 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S10_2_2 | S10_2_3 | S10_2_4 | S10_3_1 | S10_3_2 | S10_3_3 | S10_3_4 | S10_4_1 |
|---|---|---|---|---|---|---|---|---|
| 28779742 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779744 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779748 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779752 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28779753 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779755 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779757 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779758 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779759 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28779794 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28779795 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779799 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779800 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779844 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28779846 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779850 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779851 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779853 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779857 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28779859 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28780002 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783260 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783261 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783263 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783265 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783267 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783270 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28783271 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 28783273 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783275 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783276 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28783280 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783281 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S10_4_2 | S10_4_3 | S10_4_4 | S10_5_1 | S10_5_2 | S10_5_3 | S10_5_4 | S10_6_1 |
|---|---|---|---|---|---|---|---|---|
| 28779742 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779744 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28779748 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28779752 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28779753 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779755 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28779757 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28779758 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28779759 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28779794 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779795 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779799 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779800 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779844 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28779846 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28779850 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779851 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779853 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28779857 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 28779859 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28780002 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783260 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783261 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783263 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783265 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783267 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28783270 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28783271 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 28783273 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783275 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783276 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783280 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783281 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S10_6_2 | S10_6_3 | S10_6_4 | HP_Cell | Q1 | Q2 |
|---|---|---|---|---|---|---|
| 28779742 | 0 | 0 | 0 | 1 | 1 | 1 |
| 28779744 | 1 | 0 | 0 | 2 | 1 | 1 |
| 28779748 | 0 | 0 | 0 | 2 | 1 | 2 |
| 28779752 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28779753 | 0 | 0 | 0 | 1 | 1 | 1 |
| 28779755 | 0 | 0 | 0 | 1 | 1 | 2 |
| 28779757 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28779758 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28779759 | 1 | 0 | 0 | 1 | 1 | 4 |
| 28779794 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28779795 | 0 | 1 | 0 | 1 | 1 | 4 |
| 28779799 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28779800 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28779844 | 0 | 0 | 1 | 1 | 1 | 1 |
| 28779846 | 0 | 0 | 0 | 1 | 1 | 1 |
| 28779850 | 0 | 1 | 0 | 2 | 1 | 1 |
| 28779851 | 0 | 1 | 0 | 2 | 1 | 4 |
| 28779853 | 0 | 1 | 0 | 2 | 1 | 1 |
| 28779857 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28779859 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28780002 | 0 | 0 | 0 | 1 | 1 | 1 |
| 28783260 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28783261 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28783263 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28783265 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28783267 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28783270 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28783271 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28783273 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28783275 | 0 | 1 | 0 | 2 | 1 | 4 |
| 28783276 | 0 | 1 | 0 | 2 | 1 | 1 |
| 28783280 | 1 | 0 | 0 | 2 | 1 | 1 |
| 28783281 | 1 | 0 | 0 | 2 | 1 | 4 |

| RespondentID | Q3 |
|---|---|
| 28779742 | Johanna |
| 28779744 | Nirvana |
| 28779748 | |
| 28779752 | |
| 28779753 | Some band can't remember name |
| 28779755 | |
| 28779757 | |
| 28779758 | |
| 28779759 | |
| 28779794 | |
| 28779795 | |
| 28779799 | |
| 28779800 | nirvana |
| 28779844 | I don't know. But I have seen him before p |
| 28779846 | Nirvana |
| 28779850 | Hot topic |
| 28779851 | |
| 28779853 | nirvana |
| 28779857 | |
| 28779859 | Not sure but I have seen this before |
| 28780002 | Nirvana |
| 28783260 | |
| 28783261 | |
| 28783263 | |
| 28783265 | |
| 28783267 | |
| 28783270 | |
| 28783271 | |
| 28783273 | |
| 28783275 | |
| 28783276 | I can't recall |
| 28783280 | Unsure |
| 28783281 | |

| RespondentID | Q4 | Q5_1 |
|---|---|---|
| 28779742 | It's great | 1 |
| 28779744 | Alas, it's the logo for the album Nevermind | 0 |
| 28779748 | Have seen it many places | 0 |
| 28779752 | | 0 |
| 28779753 | Seen logo before | 0 |
| 28779755 | Multi face fool | 0 |
| 28779757 | | 0 |
| 28779758 | | 0 |
| 28779759 | | 0 |
| 28779794 | | 0 |
| 28779795 | | 0 |
| 28779799 | | 0 |
| 28779800 | it reminds me of a shirt | 0 |
| 28779844 | because this logo is on stuff that's how logos work | 0 |
| 28779846 | I like Nirvana | 0 |
| 28779850 | I've seen similar branding | 0 |
| 28779851 | | 0 |
| 28779853 | i have seen this logo before | 0 |
| 28779857 | | 0 |
| 28779859 | The closed/ crossed eyes and crooked smile belong to a brand that I have seen but cannot remember brand name | 0 |
| 28780002 | I know that's what it is!  I've listened to them for years. | 0 |
| 28783260 | | 0 |
| 28783261 | | 0 |
| 28783263 | | 0 |
| 28783265 | | 0 |
| 28783267 | | 0 |
| 28783270 | | 0 |
| 28783271 | | 0 |
| 28783273 | | 0 |
| 28783275 | | 0 |
| 28783276 | It's very familiar, but I can't bring the brand name to mind | 0 |
| 28783280 | Can't remember | 0 |
| 28783281 | | 0 |

| RespondentID | Q5_2 | Q5_3 | Q5_4 | Q5_5 | Q5_6 | Q5_7 | Q5_8 | Q5_9 |
|---|---|---|---|---|---|---|---|---|
| 28779742 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 28779744 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779748 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779752 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779753 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779755 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 28779757 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779758 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28779759 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779794 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779795 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779799 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779800 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779844 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28779846 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779850 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779851 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779853 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 28779857 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28779859 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28780002 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783260 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783261 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783263 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783265 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783267 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783270 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783271 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783273 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783275 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783276 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783280 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783281 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | StartTime | EndTime | ILength | S1 | S2 | S3 | S4 | S5 | S6 | S7 | HP_Region |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28783284 | 3/9/2020 17:48 | 3/9/2020 17:51 | 146 | 1 | 4 | 8265 | 2 | 59 | 48 | 98101 | 4 |
| 28783285 | 3/9/2020 17:48 | 3/9/2020 17:52 | 222 | 1 | 4 | 6488 | 2 | 21 | 38 | 97536 | 4 |
| 28783286 | 3/9/2020 17:48 | 3/9/2020 17:51 | 131 | 1 | 2 | 8328 | 2 | 33 | 5 | 91204 | 4 |
| 28783288 | 3/9/2020 17:49 | 3/9/2020 17:52 | 223 | 1 | 2 | 4728 | 2 | 60 | 5 | 94065 | 4 |
| 28783300 | 3/9/2020 17:49 | 3/9/2020 17:52 | 172 | 1 | 2 | 8099 | 2 | 28 | 6 | 80924 | 4 |
| 28783423 | 3/9/2020 18:38 | 3/9/2020 18:40 | 97 | 1 | 2 | 5319 | 1 | 25 | 34 | 27703 | 3 |
| 28783425 | 3/9/2020 18:39 | 3/9/2020 18:45 | 368 | 1 | 4 | 9263 | 1 | 34 | 39 | 19003 | 1 |
| 28783432 | 3/9/2020 18:39 | 3/9/2020 18:41 | 139 | 1 | 2 | 5697 | 1 | 18 | 44 | 77066 | 3 |
| 28783435 | 3/9/2020 18:39 | 3/9/2020 18:42 | 217 | 1 | 1 | 1012 | 1 | 39 | 33 | 12966 | 1 |
| 28783442 | 3/9/2020 18:39 | 3/9/2020 18:42 | 175 | 1 | 2 | 1222 | 1 | 53 | 33 | 10035 | 1 |
| 28783445 | 3/9/2020 18:39 | 3/9/2020 18:43 | 248 | 1 | 2 | 7819 | 1 | 40 | 11 | 30344 | 3 |
| 28783450 | 3/9/2020 18:40 | 3/9/2020 18:42 | 114 | 1 | 4 | 7492 | 1 | 47 | 10 | 33021 | 3 |
| 28783461 | 3/9/2020 18:41 | 3/9/2020 18:45 | 267 | 1 | 4 | 4994 | 1 | 40 | 39 | 19460 | 1 |
| 28783465 | 3/9/2020 18:41 | 3/9/2020 18:44 | 191 | 1 | 4 | 5213 | 1 | 35 | 10 | 33411 | 3 |
| 28783466 | 3/9/2020 18:41 | 3/9/2020 18:43 | 119 | 1 | 4 | 6250 | 1 | 24 | 44 | 78752 | 3 |
| 28783543 | 3/9/2020 19:08 | 3/9/2020 19:10 | 101 | 1 | 2 | 8340 | 1 | 19 | 31 | 8054 | 1 |
| 28783552 | 3/9/2020 19:09 | 3/9/2020 19:11 | 154 | 1 | 4 | 4314 | 1 | 37 | 31 | 7055 | 1 |
| 28786541 | 3/10/2020 20:32 | 3/10/2020 20:35 | 163 | 1 | 4 | 1669 | 1 | 21 | 28 | 68850 | 2 |
| 28786542 | 3/10/2020 20:32 | 3/10/2020 20:36 | 221 | 1 | 4 | 4795 | 2 | 52 | 26 | 63005 | 2 |
| 28786543 | 3/10/2020 20:32 | 3/10/2020 20:34 | 127 | 1 | 4 | 3701 | 2 | 31 | 35 | 58045 | 2 |
| 28786545 | 3/10/2020 20:32 | 3/10/2020 20:35 | 166 | 1 | 1 | 4244 | 2 | 70 | 5 | 92109 | 4 |
| 28786548 | 3/10/2020 20:32 | 3/10/2020 20:34 | 111 | 1 | 2 | 8991 | 2 | 25 | 5 | 90250 | 4 |
| 28786549 | 3/10/2020 20:32 | 3/10/2020 20:35 | 147 | 1 | 2 | 3470 | 2 | 35 | 3 | 85032 | 4 |
| 28786550 | 3/10/2020 20:32 | 3/10/2020 20:36 | 236 | 1 | 1 | 2757 | 2 | 67 | 16 | 52635 | 2 |
| 28786553 | 3/10/2020 20:32 | 3/10/2020 20:35 | 176 | 1 | 4 | 5656 | 2 | 39 | 32 | 87522 | 4 |
| 28786555 | 3/10/2020 20:32 | 3/10/2020 20:36 | 211 | 1 | 3 | 4395 | 1 | 62 | 36 | 44833 | 2 |
| 28786557 | 3/10/2020 20:33 | 3/10/2020 20:34 | 119 | 1 | 4 | 4720 | 2 | 32 | 14 | 60914 | 2 |
| 28786559 | 3/10/2020 20:33 | 3/10/2020 20:37 | 275 | 1 | 4 | 4714 | 2 | 40 | 16 | 51106 | 2 |
| 28786565 | 3/10/2020 20:33 | 3/10/2020 20:36 | 178 | 1 | 4 | 3644 | 2 | 52 | 14 | 60517 | 2 |
| 28786568 | 3/10/2020 20:33 | 3/10/2020 20:36 | 175 | 1 | 2 | 7076 | 2 | 23 | 36 | 45440 | 2 |
| 28786570 | 3/10/2020 20:33 | 3/10/2020 20:35 | 118 | 1 | 2 | 4755 | 1 | 33 | 27 | 59485 | 4 |
| 28786571 | 3/10/2020 20:33 | 3/10/2020 20:35 | 138 | 1 | 4 | 7760 | 2 | 56 | 50 | 54229 | 2 |
| 28786573 | 3/10/2020 20:33 | 3/10/2020 20:34 | 96 | 1 | 1 | 2860 | 1 | 43 | 5 | 91740 | 4 |

| RespondentID | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 | S8_6 | S8_7 | S9_1_1 | S9_1_2 | S9_1_3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 28783284 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28783285 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28783286 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28783288 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28783300 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28783423 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28783425 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28783432 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28783435 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28783442 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28783445 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28783450 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28783461 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28783465 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28783466 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28783543 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28783552 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786541 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28786542 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786543 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786545 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786548 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786549 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786550 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786553 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786555 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786557 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786559 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786565 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786568 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786570 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786571 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786573 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

| RespondentID | S9_1_4 | S9_2_1 | S9_2_2 | S9_2_3 | S9_2_4 | S9_3_1 | S9_3_2 | S9_3_3 | S9_3_4 |
|---|---|---|---|---|---|---|---|---|---|
| 28783284 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28783285 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28783286 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28783288 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28783300 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28783423 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783425 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28783432 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783435 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28783442 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28783445 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783450 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783461 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28783465 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28783466 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783543 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28783552 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786541 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786542 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28786543 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28786545 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786548 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786549 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786550 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786553 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28786555 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786557 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786559 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786565 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28786568 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786570 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786571 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28786573 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | S9_4_1 | S9_4_2 | S9_4_3 | S9_4_4 | S9_5_1 | S9_5_2 | S9_5_3 | S9_5_4 | S9_6_1 |
|---|---|---|---|---|---|---|---|---|---|
| 28783284 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783285 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783286 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783288 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783300 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783423 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783425 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783432 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783435 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28783442 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28783445 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783450 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28783461 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28783465 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28783466 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783543 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783552 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786541 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786542 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786543 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786545 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786548 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786549 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786550 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786553 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786555 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786557 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786559 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786565 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786568 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786570 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786571 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786573 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |

| RespondentID | S9_6_2 | S9_6_3 | S9_6_4 | S10_1_1 | S10_1_2 | S10_1_3 | S10_1_4 | S10_2_1 |
|---|---|---|---|---|---|---|---|---|
| 28783284 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783285 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783286 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783288 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783300 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783423 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783425 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783432 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783435 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28783442 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28783445 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783450 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28783461 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28783465 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28783466 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783543 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28783552 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786541 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786542 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786543 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786545 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786548 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786549 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786550 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786553 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786555 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786557 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786559 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786565 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786568 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786570 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786571 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786573 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| RespondentID | S10_2_2 | S10_2_3 | S10_2_4 | S10_3_1 | S10_3_2 | S10_3_3 | S10_3_4 | S10_4_1 |
|---|---|---|---|---|---|---|---|---|
| 28783284 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28783285 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783286 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783288 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783300 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28783423 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783425 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783432 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28783435 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28783442 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28783445 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783450 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28783461 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28783465 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28783466 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783543 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28783552 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786541 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786542 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786543 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786545 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786548 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786549 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786550 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28786553 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28786555 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786557 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786559 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786565 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786568 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786570 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786571 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786573 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

| RespondentID | S10_4_2 | S10_4_3 | S10_4_4 | S10_5_1 | S10_5_2 | S10_5_3 | S10_5_4 | S10_6_1 |
|---|---|---|---|---|---|---|---|---|
| 28783284 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783285 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783286 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783288 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783300 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28783423 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783425 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783432 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28783435 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28783442 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28783445 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783450 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28783461 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28783465 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28783466 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28783543 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28783552 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786541 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786542 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786543 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786545 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786548 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786549 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786550 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786553 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 28786555 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28786557 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786559 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786565 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786568 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786570 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786571 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786573 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

| RespondentID | S10_6_2 | S10_6_3 | S10_6_4 | HP_Cell | Q1 | Q2 |
|---|---|---|---|---|---|---|
| 28783284 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28783285 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28783286 | 1 | 0 | 0 | 2 | 1 | 1 |
| 28783288 | 0 | 1 | 0 | 2 | 1 | 4 |
| 28783300 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28783423 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28783425 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28783432 | 0 | 1 | 0 | 2 | 1 | 4 |
| 28783435 | 0 | 0 | 0 | 2 | 1 | 1 |
| 28783442 | 0 | 0 | 0 | 2 | 1 | 1 |
| 28783445 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28783450 | 0 | 0 | 0 | 2 | 1 | 4 |
| 28783461 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28783465 | 0 | 0 | 1 | 2 | 1 | 1 |
| 28783466 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28783543 | 0 | 1 | 0 | 2 | 1 | 1 |
| 28783552 | 0 | 0 | 0 | 2 | 1 | 1 |
| 28786541 | 0 | 0 | 0 | 2 | 1 | 1 |
| 28786542 | 0 | 1 | 0 | 1 | 1 | 4 |
| 28786543 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28786545 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28786548 | 0 | 1 | 0 | 2 | 1 | 1 |
| 28786549 | 1 | 0 | 0 | 1 | 1 | 3 |
| 28786550 | 1 | 0 | 0 | 1 | 1 | 3 |
| 28786553 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28786555 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28786557 | 1 | 0 | 0 | 1 | 1 | 1 |
| 28786559 | 1 | 0 | 0 | 1 | 1 | 1 |
| 28786565 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28786568 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28786570 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28786571 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28786573 | 0 | 1 | 0 | 1 | 1 | 3 |

| RespondentID | Q3 |
|---|---|
| 28783284 | |
| 28783285 | |
| 28783286 | Nirvana |
| 28783288 | |
| 28783300 | |
| 28783423 | |
| 28783425 | |
| 28783432 | |
| 28783435 | try to remember |
| 28783442 | dentist |
| 28783445 | |
| 28783450 | |
| 28783461 | |
| 28783465 | Pops |
| 28783466 | |
| 28783543 | nirvana |
| 28783552 | I've honestly never personally seen that brand but I'm going over to my assumption that it belongs to something or someone |
| 28786541 | Nirvana |
| 28786542 | |
| 28786543 | |
| 28786545 | |
| 28786548 | drew by Justin Bieber |
| 28786549 | |
| 28786550 | |
| 28786553 | Donkey know |
| 28786555 | |
| 28786557 | Blink 182 |
| 28786559 | Target |
| 28786565 | |
| 28786568 | |
| 28786570 | |
| 28786571 | |
| 28786573 | |

| RespondentID | Q4 | Q5_1 |
|---|---|---|
| 28783284 | | 0 |
| 28783285 | | 0 |
| 28783286 | It kind of looks liek the logo | 0 |
| 28783288 | | 0 |
| 28783300 | | 0 |
| 28783423 | | 0 |
| 28783425 | | 0 |
| 28783432 | | 1 |
| 28783435 | silly | 0 |
| 28783442 | its a bad smile | 0 |
| 28783445 | | 0 |
| 28783450 | | 0 |
| 28783461 | | 0 |
| 28783465 | Looks like their style | 0 |
| 28783466 | | 0 |
| 28783543 | this is their image | 0 |
| 28783552 | Logos usually belong to a brand | 0 |
| 28786541 | I recognize the logo. | 0 |
| 28786542 | | 0 |
| 28786543 | | 0 |
| 28786545 | | 0 |
| 28786548 | im a belieber so i know | 0 |
| 28786549 | | 0 |
| 28786550 | | 0 |
| 28786553 | Cant remembers | 0 |
| 28786555 | | 0 |
| 28786557 | It looks like a cd cover they had | 0 |
| 28786559 | Looks like something they would sell | 0 |
| 28786565 | | 0 |
| 28786568 | | 0 |
| 28786570 | | 0 |
| 28786571 | | 0 |
| 28786573 | | 0 |

| RespondentID | Q5_2 | Q5_3 | Q5_4 | Q5_5 | Q5_6 | Q5_7 | Q5_8 | Q5_9 |
|---|---|---|---|---|---|---|---|---|
| 28783284 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783285 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783286 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783288 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28783300 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783423 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783425 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783432 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28783435 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783442 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783445 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783450 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783461 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783465 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783466 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783543 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28783552 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786541 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28786542 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786543 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786545 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786548 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786549 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786550 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786553 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 28786555 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786557 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786559 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786565 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786568 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786570 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786571 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786573 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | StartTime | EndTime | ILength | S1 | S2 | S3 | S4 | S5 | S6 | S7 | HP_Region |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28786574 | 3/10/2020 20:33 | 3/10/2020 20:38 | 316 | 1 | 4 | 4287 | 2 | 32 | 5 | 91744 | 4 |
| 28786575 | 3/10/2020 20:33 | 3/10/2020 20:36 | 200 | 1 | 1 | 4556 | 2 | 56 | 36 | 45252 | 2 |
| 28786576 | 3/10/2020 20:33 | 3/10/2020 20:35 | 137 | 1 | 4 | 9261 | 2 | 25 | 38 | 97214 | 4 |
| 28786577 | 3/10/2020 20:33 | 3/10/2020 20:37 | 225 | 1 | 4 | 8217 | 2 | 53 | 26 | 65605 | 2 |
| 28786580 | 3/10/2020 20:33 | 3/10/2020 20:36 | 207 | 1 | 3 | 2550 | 2 | 57 | 15 | 46706 | 2 |
| 28786584 | 3/10/2020 20:33 | 3/10/2020 20:35 | 101 | 1 | 4 | 3059 | 2 | 27 | 5 | 93720 | 4 |
| 28786586 | 3/10/2020 20:33 | 3/10/2020 20:35 | 112 | 1 | 4 | 2894 | 2 | 19 | 26 | 65721 | 2 |
| 28786588 | 3/10/2020 20:33 | 3/10/2020 20:35 | 130 | 1 | 1 | 8799 | 1 | 64 | 50 | 53214 | 2 |
| 28786590 | 3/10/2020 20:33 | 3/10/2020 20:38 | 265 | 1 | 4 | 4092 | 1 | 29 | 5 | 94536 | 4 |
| 28786591 | 3/10/2020 20:33 | 3/10/2020 20:38 | 269 | 1 | 4 | 4579 | 2 | 41 | 14 | 62952 | 2 |
| 28786593 | 3/10/2020 20:33 | 3/10/2020 20:36 | 162 | 1 | 2 | 8751 | 1 | 60 | 14 | 60534 | 2 |
| 28786594 | 3/10/2020 20:33 | 3/10/2020 20:37 | 252 | 1 | 2 | 6867 | 2 | 49 | 3 | 85029 | 4 |
| 28786595 | 3/10/2020 20:33 | 3/10/2020 20:38 | 318 | 1 | 4 | 5923 | 2 | 49 | 17 | 66503 | 2 |
| 28786596 | 3/10/2020 20:33 | 3/10/2020 20:37 | 209 | 1 | 1 | 4871 | 2 | 62 | 24 | 55128 | 2 |
| 28786597 | 3/10/2020 20:33 | 3/10/2020 20:37 | 230 | 1 | 4 | 6110 | 2 | 37 | 5 | 90046 | 4 |
| 28786598 | 3/10/2020 20:33 | 3/10/2020 20:36 | 166 | 1 | 2 | 3429 | 2 | 52 | 5 | 92308 | 4 |
| 28786599 | 3/10/2020 20:33 | 3/10/2020 20:39 | 304 | 1 | 4 | 2146 | 1 | 23 | 14 | 60617 | 2 |
| 28786600 | 3/10/2020 20:34 | 3/10/2020 20:38 | 275 | 1 | 4 | 9674 | 1 | 53 | 36 | 45410 | 2 |
| 28786602 | 3/10/2020 20:34 | 3/10/2020 20:40 | 395 | 1 | 4 | 9411 | 2 | 40 | 36 | 44305 | 2 |
| 28786604 | 3/10/2020 20:34 | 3/10/2020 20:39 | 299 | 1 | 2 | 3724 | 2 | 49 | 26 | 63122 | 2 |
| 28786605 | 3/10/2020 20:34 | 3/10/2020 20:36 | 162 | 1 | 2 | 3955 | 2 | 56 | 15 | 46919 | 2 |
| 28786608 | 3/10/2020 20:34 | 3/10/2020 20:36 | 132 | 1 | 1 | 8670 | 1 | 28 | 23 | 48843 | 2 |
| 28786610 | 3/10/2020 20:34 | 3/10/2020 20:41 | 419 | 1 | 2 | 4132 | 1 | 48 | 3 | 85042 | 4 |
| 28786611 | 3/10/2020 20:34 | 3/10/2020 20:40 | 382 | 1 | 4 | 8227 | 2 | 28 | 36 | 43613 | 2 |
| 28786616 | 3/10/2020 20:34 | 3/10/2020 20:37 | 174 | 1 | 4 | 4699 | 2 | 29 | 38 | 97230 | 4 |
| 28786619 | 3/10/2020 20:34 | 3/10/2020 20:53 | 1123 | 1 | 3 | 3160 | 1 | 55 | 36 | 43227 | 2 |
| 28786620 | 3/10/2020 20:34 | 3/10/2020 20:39 | 306 | 1 | 2 | 6856 | 2 | 52 | 5 | 92081 | 4 |
| 28786621 | 3/10/2020 20:34 | 3/10/2020 20:36 | 97 | 1 | 1 | 1584 | 2 | 22 | 48 | 98223 | 4 |
| 28786622 | 3/10/2020 20:34 | 3/10/2020 20:37 | 147 | 1 | 2 | 4507 | 1 | 26 | 5 | 91402 | 4 |
| 28786625 | 3/10/2020 20:34 | 3/10/2020 20:36 | 105 | 1 | 2 | 2105 | 1 | 50 | 14 | 60657 | 2 |
| 28786626 | 3/10/2020 20:34 | 3/10/2020 20:39 | 255 | 1 | 4 | 3743 | 2 | 71 | 5 | 95118 | 4 |
| 28786627 | 3/10/2020 20:35 | 3/10/2020 20:37 | 156 | 1 | 2 | 2656 | 1 | 29 | 24 | 55427 | 2 |
| 28786628 | 3/10/2020 20:35 | 3/10/2020 22:31 | 195 | 1 | 4 | 2727 | 2 | 64 | 50 | 54913 | 2 |

| RespondentID | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 | S8_6 | S8_7 | S9_1_1 | S9_1_2 | S9_1_3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 28786574 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786575 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786576 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786577 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786580 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786584 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786586 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786588 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786590 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786591 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786593 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786594 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786595 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786596 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786597 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786598 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786599 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786600 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786602 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786604 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 28786605 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786608 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28786610 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786611 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786616 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786619 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786620 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786621 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786622 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786625 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28786626 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786627 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786628 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

| RespondentID | S9_1_4 | S9_2_1 | S9_2_2 | S9_2_3 | S9_2_4 | S9_3_1 | S9_3_2 | S9_3_3 | S9_3_4 |
|---|---|---|---|---|---|---|---|---|---|
| 28786574 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28786575 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28786576 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28786577 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786580 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28786584 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786586 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28786588 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786590 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786591 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28786593 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786594 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786595 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786596 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786597 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786598 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786599 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28786600 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786602 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786604 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786605 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786608 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28786610 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786611 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786616 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28786619 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786620 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786621 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28786622 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786625 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786626 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28786627 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786628 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | S9_4_1 | S9_4_2 | S9_4_3 | S9_4_4 | S9_5_1 | S9_5_2 | S9_5_3 | S9_5_4 | S9_6_1 |
|---|---|---|---|---|---|---|---|---|---|
| 28786574 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786575 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786576 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786577 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786580 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786584 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786586 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786588 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786590 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786591 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786593 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786594 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786595 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786596 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786597 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786598 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786599 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786600 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786602 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786604 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 28786605 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786608 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786610 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786611 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786616 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786619 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786620 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786621 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786622 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786625 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786626 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786627 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786628 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S9_6_2 | S9_6_3 | S9_6_4 | S10_1_1 | S10_1_2 | S10_1_3 | S10_1_4 | S10_2_1 |
|---|---|---|---|---|---|---|---|---|
| 28786574 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786575 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786576 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786577 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786580 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786584 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786586 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786588 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786590 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786591 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786593 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786594 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786595 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786596 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786597 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786598 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786599 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786600 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786602 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786604 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 28786605 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786608 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786610 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786611 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786616 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786619 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786620 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786621 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786622 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786625 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786626 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786627 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786628 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S10_2_2 | S10_2_3 | S10_2_4 | S10_3_1 | S10_3_2 | S10_3_3 | S10_3_4 | S10_4_1 |
|---|---|---|---|---|---|---|---|---|
| 28786574 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786575 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28786576 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786577 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786580 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786584 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786586 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786588 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28786590 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786591 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28786593 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786594 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786595 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786596 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28786597 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786598 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786599 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786600 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28786602 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786604 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 28786605 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786608 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786610 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786611 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786616 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786619 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786620 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786621 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786622 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786625 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786626 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786627 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786628 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S10_4_2 | S10_4_3 | S10_4_4 | S10_5_1 | S10_5_2 | S10_5_3 | S10_5_4 | S10_6_1 |
|---|---|---|---|---|---|---|---|---|
| 28786574 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786575 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 28786576 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786577 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28786580 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786584 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786586 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786588 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28786590 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 28786591 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786593 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786594 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786595 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786596 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28786597 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786598 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786599 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786600 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786602 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786604 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 28786605 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786608 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786610 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786611 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786616 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786619 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786620 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786621 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786622 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786625 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786626 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786627 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786628 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | S10_6_2 | S10_6_3 | S10_6_4 | HP_Cell | Q1 | Q2 |
|---|---|---|---|---|---|---|
| 28786574 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28786575 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28786576 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28786577 | 0 | 0 | 1 | 1 | 1 | 3 |
| 28786580 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28786584 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28786586 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28786588 | 0 | 0 | 1 | 2 | 1 | 3 |
| 28786590 | 0 | 1 | 0 | 1 | 1 | 4 |
| 28786591 | 1 | 0 | 0 | 2 | 1 | 1 |
| 28786593 | 0 | 0 | 0 | 2 | 1 | 4 |
| 28786594 | 1 | 0 | 0 | 1 | 1 | 3 |
| 28786595 | 0 | 1 | 0 | 2 | 1 | 4 |
| 28786596 | 0 | 0 | 1 | 2 | 1 | 3 |
| 28786597 | 0 | 1 | 0 | 2 | 1 | 4 |
| 28786598 | 1 | 0 | 0 | 1 | 1 | 3 |
| 28786599 | 0 | 1 | 0 | 2 | 1 | 4 |
| 28786600 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28786602 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28786604 | 1 | 0 | 0 | 1 | 1 | 1 |
| 28786605 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28786608 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28786610 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28786611 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28786616 | 1 | 0 | 0 | 2 | 1 | 1 |
| 28786619 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28786620 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28786621 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28786622 | 0 | 0 | 0 | 1 | 1 | 1 |
| 28786625 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28786626 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28786627 | 0 | 0 | 1 | 1 | 1 | 1 |
| 28786628 | 0 | 0 | 1 | 1 | 1 | 3 |

| RespondentID | Q3 |
|---|---|
| 28786574 | |
| 28786575 | |
| 28786576 | |
| 28786577 | |
| 28786580 | |
| 28786584 | |
| 28786586 | |
| 28786588 | |
| 28786590 | |
| 28786591 | Children's clothing |
| 28786593 | |
| 28786594 | |
| 28786595 | |
| 28786596 | |
| 28786597 | |
| 28786598 | |
| 28786599 | |
| 28786600 | |
| 28786602 | Nirvana |
| 28786604 | not sure |
| 28786605 | |
| 28786608 | |
| 28786610 | |
| 28786611 | Nirvana |
| 28786616 | Not sure |
| 28786619 | |
| 28786620 | |
| 28786621 | |
| 28786622 | band logo for the bad nirvana |
| 28786625 | |
| 28786626 | |
| 28786627 | Nirvana |
| 28786628 | |

| RespondentID | Q4 | Q5_1 |
|---|---|---|
| 28786574 | | 0 |
| 28786575 | | 0 |
| 28786576 | | 0 |
| 28786577 | | 0 |
| 28786580 | | 0 |
| 28786584 | | 0 |
| 28786586 | | 0 |
| 28786588 | | 0 |
| 28786590 | | 0 |
| 28786591 | It's cartoonish and it is a happy feeling, like kids would like. | 0 |
| 28786593 | | 0 |
| 28786594 | | 0 |
| 28786595 | | 0 |
| 28786596 | | 0 |
| 28786597 | | 0 |
| 28786598 | | 0 |
| 28786599 | | 0 |
| 28786600 | | 0 |
| 28786602 | Because its the logo that supposedly kurt cobain free for a flyer for a show and became a symbol | 0 |
| 28786604 | I don't know what brand this smile represents | 0 |
| 28786605 | | 0 |
| 28786608 | | 0 |
| 28786610 | | 0 |
| 28786611 | It's a band logi | 0 |
| 28786616 | I can't remember | 0 |
| 28786619 | | 0 |
| 28786620 | | 0 |
| 28786621 | | 0 |
| 28786622 | nirvana has that logo | 0 |
| 28786625 | | 0 |
| 28786626 | | 0 |
| 28786627 | It's the logo for the band Nirvana | 0 |
| 28786628 | | 0 |

| RespondentID | Q5_2 | Q5_3 | Q5_4 | Q5_5 | Q5_6 | Q5_7 | Q5_8 | Q5_9 |
|---|---|---|---|---|---|---|---|---|
| 28786574 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786575 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786576 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786577 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786580 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786584 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786586 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786588 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786590 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786591 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786593 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786594 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786595 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786596 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786597 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786598 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786599 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786600 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28786604 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786605 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786608 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786610 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786611 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786616 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786619 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786620 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786621 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786622 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786625 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786626 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786627 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786628 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | StartTime | EndTime | ILength | S1 | S2 | S3 | S4 | S5 | S6 | S7 | HP_Region |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28786629 | 3/10/2020 20:35 | 3/10/2020 20:37 | 127 | 1 | 2 | 7399 | 2 | 43 | 32 | 87105 | 4 |
| 28786630 | 3/10/2020 20:35 | 3/10/2020 20:38 | 198 | 1 | 4 | 7178 | 2 | 34 | 23 | 48152 | 2 |
| 28786631 | 3/10/2020 20:35 | 3/10/2020 20:41 | 357 | 1 | 2 | 1261 | 2 | 41 | 45 | 84106 | 4 |
| 28786632 | 3/10/2020 20:35 | 3/10/2020 20:37 | 144 | 1 | 2 | 1898 | 1 | 48 | 5 | 91910 | 4 |
| 28786635 | 3/10/2020 20:35 | 3/10/2020 20:39 | 282 | 1 | 2 | 3706 | 1 | 43 | 3 | 85308 | 4 |
| 28786639 | 3/10/2020 20:35 | 3/10/2020 20:36 | 85 | 1 | 4 | 4681 | 1 | 21 | 5 | 90242 | 4 |
| 28786641 | 3/10/2020 20:35 | 3/10/2020 20:39 | 249 | 1 | 4 | 3143 | 2 | 57 | 5 | 92782 | 4 |
| 28786642 | 3/10/2020 20:35 | 3/10/2020 20:38 | 218 | 1 | 4 | 3857 | 2 | 53 | 5 | 93703 | 4 |
| 28786644 | 3/10/2020 20:35 | 3/10/2020 20:37 | 132 | 1 | 4 | 8647 | 2 | 27 | 48 | 98010 | 4 |
| 28786645 | 3/10/2020 20:35 | 3/10/2020 20:38 | 157 | 1 | 4 | 1680 | 1 | 36 | 11 | 30310 | 3 |
| 28786647 | 3/10/2020 20:35 | 3/10/2020 20:38 | 171 | 1 | 4 | 1169 | 2 | 59 | 14 | 61436 | 2 |
| 28786648 | 3/10/2020 20:35 | 3/10/2020 20:38 | 160 | 1 | 4 | 3981 | 2 | 55 | 23 | 48091 | 2 |
| 28786650 | 3/10/2020 20:35 | 3/10/2020 20:38 | 130 | 1 | 2 | 1899 | 2 | 60 | 38 | 97035 | 4 |
| 28786651 | 3/10/2020 20:35 | 3/10/2020 20:41 | 308 | 1 | 4 | 3375 | 2 | 45 | 48 | 98498 | 4 |
| 28786653 | 3/10/2020 20:36 | 3/10/2020 20:38 | 125 | 1 | 4 | 4398 | 2 | 35 | 12 | 96815 | 4 |
| 28786655 | 3/10/2020 20:36 | 3/10/2020 20:39 | 178 | 1 | 4 | 2992 | 2 | 54 | 14 | 60102 | 2 |
| 28786656 | 3/10/2020 20:36 | 3/10/2020 20:38 | 156 | 1 | 2 | 6743 | 2 | 27 | 27 | 59901 | 4 |
| 28786658 | 3/10/2020 20:36 | 3/10/2020 20:37 | 97 | 1 | 2 | 7151 | 2 | 20 | 5 | 95959 | 4 |
| 28786660 | 3/10/2020 20:36 | 3/10/2020 20:37 | 109 | 1 | 1 | 8543 | 1 | 35 | 24 | 55744 | 2 |
| 28786661 | 3/10/2020 20:36 | 3/10/2020 20:37 | 108 | 1 | 1 | 7429 | 2 | 73 | 36 | 44440 | 2 |
| 28786664 | 3/10/2020 20:36 | 3/10/2020 20:40 | 272 | 1 | 4 | 7791 | 2 | 76 | 3 | 85022 | 4 |
| 28786666 | 3/10/2020 20:36 | 3/10/2020 20:43 | 421 | 1 | 4 | 6998 | 2 | 61 | 14 | 60002 | 2 |
| 28786668 | 3/10/2020 20:36 | 3/10/2020 20:51 | 886 | 1 | 4 | 8859 | 1 | 48 | 36 | 44114 | 2 |
| 28786669 | 3/10/2020 20:36 | 3/10/2020 20:41 | 301 | 1 | 4 | 7857 | 2 | 64 | 5 | 90807 | 4 |
| 28786673 | 3/10/2020 20:36 | 3/10/2020 20:39 | 159 | 1 | 4 | 4973 | 1 | 33 | 38 | 97027 | 4 |
| 28786674 | 3/10/2020 20:36 | 3/10/2020 20:39 | 171 | 1 | 2 | 2242 | 2 | 24 | 14 | 60628 | 2 |
| 28786675 | 3/10/2020 20:36 | 3/10/2020 20:38 | 105 | 1 | 2 | 9911 | 2 | 23 | 36 | 43085 | 2 |
| 28786676 | 3/10/2020 20:36 | 3/10/2020 20:39 | 178 | 1 | 4 | 1120 | 1 | 50 | 16 | 50263 | 2 |
| 28786677 | 3/10/2020 20:36 | 3/10/2020 20:39 | 127 | 1 | 4 | 5838 | 2 | 35 | 5 | 94523 | 4 |
| 28786678 | 3/10/2020 20:36 | 3/10/2020 20:39 | 169 | 1 | 3 | 1947 | 1 | 37 | 2 | 99567 | 4 |
| 28786682 | 3/10/2020 20:37 | 3/10/2020 20:40 | 196 | 1 | 4 | 3417 | 2 | 57 | 36 | 44483 | 2 |
| 28786683 | 3/10/2020 20:37 | 3/10/2020 20:40 | 172 | 1 | 4 | 8777 | 1 | 39 | 15 | 47841 | 2 |
| 28786684 | 3/10/2020 20:37 | 3/10/2020 20:41 | 243 | 1 | 3 | 4098 | 2 | 65 | 6 | 80904 | 4 |

| RespondentID | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 | S8_6 | S8_7 | S9_1_1 | S9_1_2 | S9_1_3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 28786629 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786630 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786631 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786632 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786635 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786639 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28786641 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786642 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786644 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786645 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28786647 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786648 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786650 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 28786651 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786653 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786655 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786656 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786658 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786660 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786661 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786664 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28786666 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786668 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28786669 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786673 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786674 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786675 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786676 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786677 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786678 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786682 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786683 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786684 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

| RespondentID | S9_1_4 | S9_2_1 | S9_2_2 | S9_2_3 | S9_2_4 | S9_3_1 | S9_3_2 | S9_3_3 | S9_3_4 |
|---|---|---|---|---|---|---|---|---|---|
| 28786629 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786630 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28786631 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28786632 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786635 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786639 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786641 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28786642 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786644 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28786645 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786647 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786648 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786650 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28786651 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786653 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786655 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786656 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786658 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28786660 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786661 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28786664 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28786666 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786668 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786669 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28786673 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786674 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28786675 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28786676 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786677 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786678 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786682 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786683 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28786684 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

| RespondentID | S9_4_1 | S9_4_2 | S9_4_3 | S9_4_4 | S9_5_1 | S9_5_2 | S9_5_3 | S9_5_4 | S9_6_1 |
|---|---|---|---|---|---|---|---|---|---|
| 28786629 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786630 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786631 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786632 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786635 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786639 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786641 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786642 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786644 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786645 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786647 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786648 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786650 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786651 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786653 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786655 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786656 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786658 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786660 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786661 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786664 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786666 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786668 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786669 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786673 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786674 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786675 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786676 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786677 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786678 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786682 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786683 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786684 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S9_6_2 | S9_6_3 | S9_6_4 | S10_1_1 | S10_1_2 | S10_1_3 | S10_1_4 | S10_2_1 |
|---|---|---|---|---|---|---|---|---|
| 28786629 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786630 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786631 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786632 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786635 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786639 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786641 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786642 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786644 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786645 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786647 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786648 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786650 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 28786651 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786653 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786655 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786656 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786658 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786660 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786661 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786664 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786666 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786668 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786669 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786673 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786674 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786675 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786676 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786677 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786678 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786682 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786683 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28786684 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S10_2_2 | S10_2_3 | S10_2_4 | S10_3_1 | S10_3_2 | S10_3_3 | S10_3_4 | S10_4_1 |
|---|---|---|---|---|---|---|---|---|
| 28786629 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786630 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786631 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786632 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786635 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786639 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786641 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786642 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786644 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786645 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786647 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786648 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786650 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786651 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786653 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786655 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786656 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786658 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786660 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786661 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786664 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28786666 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786668 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786669 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786673 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786674 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786675 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786676 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786677 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786678 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786682 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786683 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786684 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S10_4_2 | S10_4_3 | S10_4_4 | S10_5_1 | S10_5_2 | S10_5_3 | S10_5_4 | S10_6_1 |
|---|---|---|---|---|---|---|---|---|
| 28786629 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786630 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786631 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786632 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786635 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786639 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786641 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786642 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786644 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786645 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786647 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786648 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786650 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786651 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786653 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786655 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 28786656 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786658 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786660 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786661 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786664 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786666 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786668 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786669 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786673 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786674 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786675 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786676 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786677 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 28786678 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786682 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786683 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28786684 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S10_6_2 | S10_6_3 | S10_6_4 | HP_Cell | Q1 | Q2 |
|---|---|---|---|---|---|---|
| 28786629 | 1 | 0 | 0 | 1 | 1 | 3 |
| 28786630 | 0 | 1 | 0 | 1 | 1 | 2 |
| 28786631 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28786632 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28786635 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28786639 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28786641 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28786642 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28786644 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28786645 | 0 | 1 | 0 | 2 | 1 | 4 |
| 28786647 | 1 | 0 | 0 | 1 | 1 | 3 |
| 28786648 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28786650 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28786651 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28786653 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28786655 | 0 | 0 | 1 | 1 | 1 | 1 |
| 28786656 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28786658 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28786660 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28786661 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28786664 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28786666 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28786668 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28786669 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28786673 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28786674 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28786675 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28786676 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28786677 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28786678 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28786682 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28786683 | 0 | 0 | 0 | 1 | 1 | 1 |
| 28786684 | 0 | 1 | 0 | 2 | 1 | 3 |

| RespondentID | Q3 |
|---|---|
| 28786629 | |
| 28786630 | |
| 28786631 | |
| 28786632 | |
| 28786635 | |
| 28786639 | |
| 28786641 | |
| 28786642 | |
| 28786644 | Nirvana |
| 28786645 | |
| 28786647 | |
| 28786648 | |
| 28786650 | |
| 28786651 | |
| 28786653 | |
| 28786655 | Skater |
| 28786656 | |
| 28786658 | |
| 28786660 | |
| 28786661 | |
| 28786664 | |
| 28786666 | |
| 28786668 | |
| 28786669 | Don't know |
| 28786673 | |
| 28786674 | joe |
| 28786675 | |
| 28786676 | |
| 28786677 | |
| 28786678 | |
| 28786682 | |
| 28786683 | No idea just a guess |
| 28786684 | |

| RespondentID | Q4 | Q5_1 |
| --- | --- | --- |
| 28786629 | | 0 |
| 28786630 | The tongue | 0 |
| 28786631 | | 0 |
| 28786632 | | 0 |
| 28786635 | | 0 |
| 28786639 | | 0 |
| 28786641 | | 0 |
| 28786642 | | 0 |
| 28786644 | It is on their album | 0 |
| 28786645 | | 0 |
| 28786647 | | 0 |
| 28786648 | | 0 |
| 28786650 | | 0 |
| 28786651 | | 0 |
| 28786653 | | 0 |
| 28786655 | The hippy gesture | 0 |
| 28786656 | | 0 |
| 28786658 | | 0 |
| 28786660 | | 0 |
| 28786661 | | 0 |
| 28786664 | | 0 |
| 28786666 | | 0 |
| 28786668 | | 0 |
| 28786669 | I can't remember if/where I saw it. | 0 |
| 28786673 | | 0 |
| 28786674 | the smily face | 0 |
| 28786675 | | 0 |
| 28786676 | | 0 |
| 28786677 | | 0 |
| 28786678 | | 0 |
| 28786682 | | 0 |
| 28786683 | Looks like anband logo | 0 |
| 28786684 | | 0 |

| RespondentID | Q5_2 | Q5_3 | Q5_4 | Q5_5 | Q5_6 | Q5_7 | Q5_8 | Q5_9 |
|---|---|---|---|---|---|---|---|---|
| 28786629 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786630 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28786631 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786632 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786635 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786639 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786641 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786642 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786644 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786645 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786647 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786648 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786650 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786651 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786653 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786655 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786656 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786658 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786660 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786661 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786664 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786666 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786668 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786669 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786673 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786674 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786675 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786676 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786677 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786678 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786682 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786683 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786684 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | StartTime | EndTime | ILength | S1 | S2 | S3 | S4 | S5 | S6 | S7 | HP_Region |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28786687 | 3/10/2020 20:37 | 3/10/2020 20:42 | 331 | 1 | 3 | 6290 | 2 | 23 | 23 | 48065 | 2 |
| 28786689 | 3/10/2020 20:37 | 3/10/2020 20:40 | 178 | 1 | 3 | 3245 | 1 | 63 | 48 | 98922 | 4 |
| 28786690 | 3/10/2020 20:37 | 3/10/2020 20:42 | 275 | 1 | 3 | 9026 | 2 | 47 | 5 | 95928 | 4 |
| 28786696 | 3/10/2020 20:37 | 3/10/2020 20:39 | 125 | 1 | 4 | 2686 | 2 | 27 | 36 | 44720 | 2 |
| 28786697 | 3/10/2020 20:37 | 3/10/2020 20:40 | 171 | 1 | 4 | 4975 | 1 | 55 | 14 | 60031 | 2 |
| 28786698 | 3/10/2020 20:37 | 3/10/2020 20:42 | 294 | 1 | 1 | 4452 | 1 | 64 | 5 | 90813 | 4 |
| 28786699 | 3/10/2020 20:38 | 3/10/2020 20:39 | 114 | 1 | 1 | 6377 | 2 | 54 | 5 | 91364 | 4 |
| 28786701 | 3/10/2020 20:38 | 3/10/2020 21:04 | 1586 | 1 | 4 | 6141 | 2 | 54 | 5 | 92691 | 4 |
| 28786703 | 3/10/2020 20:38 | 3/10/2020 20:40 | 145 | 1 | 4 | 8537 | 2 | 64 | 3 | 85022 | 4 |
| 28786704 | 3/10/2020 20:38 | 3/10/2020 20:42 | 259 | 1 | 4 | 3826 | 2 | 64 | 48 | 98661 | 4 |
| 28786706 | 3/10/2020 20:38 | 3/10/2020 20:40 | 129 | 1 | 4 | 8521 | 1 | 21 | 32 | 87031 | 4 |
| 28786709 | 3/10/2020 20:38 | 3/10/2020 20:41 | 199 | 1 | 4 | 7090 | 2 | 42 | 23 | 48911 | 2 |
| 28786711 | 3/10/2020 20:38 | 3/10/2020 20:39 | 77 | 1 | 1 | 8047 | 1 | 36 | 36 | 44647 | 2 |
| 28786712 | 3/10/2020 20:38 | 3/10/2020 20:40 | 117 | 1 | 2 | 7060 | 2 | 37 | 50 | 54915 | 2 |
| 28786714 | 3/10/2020 20:38 | 3/10/2020 20:41 | 196 | 1 | 4 | 6486 | 1 | 24 | 5 | 95037 | 4 |
| 28786715 | 3/10/2020 20:38 | 3/10/2020 20:41 | 197 | 1 | 4 | 8075 | 2 | 32 | 5 | 95403 | 4 |
| 28786716 | 3/10/2020 20:38 | 3/10/2020 20:41 | 184 | 1 | 2 | 2889 | 2 | 69 | 3 | 85033 | 4 |
| 28786717 | 3/10/2020 20:38 | 3/10/2020 22:34 | 152 | 1 | 4 | 6843 | 2 | 29 | 5 | 92260 | 4 |
| 28786718 | 3/10/2020 20:38 | 3/10/2020 20:40 | 96 | 1 | 2 | 8713 | 1 | 30 | 5 | 90703 | 4 |
| 28786722 | 3/10/2020 20:39 | 3/10/2020 20:43 | 258 | 1 | 4 | 7076 | 1 | 59 | 23 | 48239 | 2 |
| 28786723 | 3/10/2020 20:39 | 3/10/2020 20:42 | 192 | 1 | 4 | 3024 | 2 | 37 | 3 | 85260 | 4 |
| 28786726 | 3/10/2020 20:39 | 3/10/2020 20:41 | 155 | 1 | 4 | 8100 | 2 | 62 | 6 | 81004 | 4 |
| 28786733 | 3/10/2020 20:39 | 3/10/2020 20:44 | 277 | 1 | 4 | 9073 | 1 | 24 | 5 | 91902 | 4 |
| 28786734 | 3/10/2020 20:39 | 3/10/2020 20:42 | 181 | 1 | 4 | 5674 | 1 | 49 | 5 | 93036 | 4 |
| 28786736 | 3/10/2020 20:39 | 3/10/2020 20:42 | 172 | 1 | 4 | 9482 | 2 | 51 | 5 | 91773 | 4 |
| 28786737 | 3/10/2020 20:39 | 3/10/2020 20:43 | 225 | 1 | 4 | 9658 | 2 | 26 | 41 | 29445 | 3 |
| 28786750 | 3/10/2020 20:40 | 3/10/2020 20:46 | 360 | 1 | 2 | 9997 | 1 | 68 | 5 | 95765 | 4 |
| 28787442 | 3/11/2020 9:42 | 3/11/2020 9:47 | 292 | 1 | 4 | 3581 | 1 | 72 | 22 | 1062 | 1 |
| 28787443 | 3/11/2020 9:42 | 3/11/2020 9:46 | 242 | 1 | 4 | 2866 | 1 | 73 | 7 | 6247 | 1 |
| 28787446 | 3/11/2020 9:43 | 3/11/2020 9:46 | 208 | 1 | 4 | 5209 | 1 | 46 | 1 | 35224 | 3 |
| 28787452 | 3/11/2020 9:44 | 3/11/2020 9:46 | 100 | 1 | 1 | 4386 | 1 | 24 | 34 | 28105 | 3 |
| 28787453 | 3/11/2020 9:44 | 3/11/2020 9:47 | 160 | 1 | 4 | 4042 | 1 | 26 | 10 | 33647 | 3 |
| 28787456 | 3/11/2020 9:44 | 3/11/2020 9:47 | 159 | 1 | 4 | 5995 | 1 | 43 | 11 | 31546 | 3 |

| RespondentID | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 | S8_6 | S8_7 | S9_1_1 | S9_1_2 | S9_1_3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 28786687 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786689 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786690 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786696 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786697 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786698 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28786699 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786701 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786703 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786704 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786706 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786709 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786711 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786712 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786714 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28786715 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786716 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786717 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786718 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786722 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786723 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786726 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786733 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28786734 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786736 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786737 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28786750 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787442 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787443 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787446 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28787452 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787453 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 28787456 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

| RespondentID | S9_1_4 | S9_2_1 | S9_2_2 | S9_2_3 | S9_2_4 | S9_3_1 | S9_3_2 | S9_3_3 | S9_3_4 |
|---|---|---|---|---|---|---|---|---|---|
| 28786687 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786689 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786690 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786696 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786697 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786698 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786699 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28786701 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786703 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28786704 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28786706 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786709 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786711 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786712 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786714 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786715 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786716 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28786717 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786718 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786722 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786723 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786726 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786733 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786734 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786736 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28786737 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786750 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787442 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787443 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787446 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787452 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787453 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787456 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | S9_4_1 | S9_4_2 | S9_4_3 | S9_4_4 | S9_5_1 | S9_5_2 | S9_5_3 | S9_5_4 | S9_6_1 |
|---|---|---|---|---|---|---|---|---|---|
| 28786687 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786689 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786690 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786696 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786697 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786698 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786699 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786701 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786703 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786704 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786706 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28786709 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786711 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786712 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786714 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786715 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786716 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786717 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786718 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786722 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786723 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786726 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786733 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786734 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786736 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786737 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786750 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28787442 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787443 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787446 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787452 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787453 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787456 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

| RespondentID | S9_6_2 | S9_6_3 | S9_6_4 | S10_1_1 | S10_1_2 | S10_1_3 | S10_1_4 | S10_2_1 |
|---|---|---|---|---|---|---|---|---|
| 28786687 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786689 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786690 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786696 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786697 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786698 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786699 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786701 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786703 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786704 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786706 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786709 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786711 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786712 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786714 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786715 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786716 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786717 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786718 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786722 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786723 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786726 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786733 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786734 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786736 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786737 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786750 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28787442 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787443 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787446 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787452 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28787453 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787456 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

| RespondentID | S10_2_2 | S10_2_3 | S10_2_4 | S10_3_1 | S10_3_2 | S10_3_3 | S10_3_4 | S10_4_1 |
|---|---|---|---|---|---|---|---|---|
| 28786687 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786689 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786690 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786696 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786697 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786698 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786699 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786701 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786703 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786704 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786706 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786709 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786711 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786712 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786714 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786715 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786716 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786717 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786718 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786722 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786723 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786726 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786733 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786734 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786736 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786737 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786750 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28787442 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787443 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787446 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787452 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787453 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787456 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

| RespondentID | S10_4_2 | S10_4_3 | S10_4_4 | S10_5_1 | S10_5_2 | S10_5_3 | S10_5_4 | S10_6_1 |
|---|---|---|---|---|---|---|---|---|
| 28786687 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786689 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786690 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786696 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786697 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28786698 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786699 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786701 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786703 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786704 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786706 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786709 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786711 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28786712 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786714 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786715 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 28786716 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786717 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786718 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28786722 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786723 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786726 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786733 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28786734 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28786736 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28786737 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28786750 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28787442 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787443 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787446 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787452 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 28787453 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787456 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

| RespondentID | S10_6_2 | S10_6_3 | S10_6_4 | HP_Cell | Q1 | Q2 |
|---|---|---|---|---|---|---|
| 28786687 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28786689 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28786690 | 1 | 0 | 0 | 1 | 1 | 1 |
| 28786696 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28786697 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28786698 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28786699 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28786701 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28786703 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28786704 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28786706 | 0 | 0 | 0 | 2 | 1 | 1 |
| 28786709 | 1 | 0 | 0 | 1 | 1 | 3 |
| 28786711 | 0 | 0 | 1 | 1 | 1 | 3 |
| 28786712 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28786714 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28786715 | 1 | 0 | 0 | 1 | 1 | 4 |
| 28786716 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28786717 | 1 | 0 | 0 | 1 | 1 | 1 |
| 28786718 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28786722 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28786723 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28786726 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28786733 | 0 | 0 | 0 | 1 | 1 | 4 |
| 28786734 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28786736 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28786737 | 1 | 0 | 0 | 1 | 1 | 1 |
| 28786750 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787442 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28787443 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28787446 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787452 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28787453 | 0 | 0 | 0 | 1 | 1 | 1 |
| 28787456 | 0 | 0 | 0 | 2 | 1 | 4 |

| RespondentID | Q3 |
|---|---|
| 28786687 | |
| 28786689 | |
| 28786690 | Nirvana |
| 28786696 | |
| 28786697 | |
| 28786698 | |
| 28786699 | |
| 28786701 | |
| 28786703 | |
| 28786704 | |
| 28786706 | Nervana a band |
| 28786709 | |
| 28786711 | |
| 28786712 | |
| 28786714 | |
| 28786715 | |
| 28786716 | |
| 28786717 | Nirvana |
| 28786718 | |
| 28786722 | |
| 28786723 | |
| 28786726 | |
| 28786733 | |
| 28786734 | |
| 28786736 | |
| 28786737 | Nirvana |
| 28786750 | |
| 28787442 | |
| 28787443 | |
| 28787446 | |
| 28787452 | |
| 28787453 | I'm not sure but I've seen it before |
| 28787456 | |

| RespondentID | Q4 | Q5_1 |
|---|---|---|
| 28786687 | | 0 |
| 28786689 | | 0 |
| 28786690 | Because it was on their album artwork | 0 |
| 28786696 | | 0 |
| 28786697 | | 0 |
| 28786698 | | 0 |
| 28786699 | | 0 |
| 28786701 | | 0 |
| 28786703 | | 0 |
| 28786704 | | 0 |
| 28786706 | The face | 0 |
| 28786709 | | 0 |
| 28786711 | | 0 |
| 28786712 | | 0 |
| 28786714 | | 0 |
| 28786715 | | 0 |
| 28786716 | | 0 |
| 28786717 | I recall seeing this logo on many of their band tshirts over the years. | 0 |
| 28786718 | | 0 |
| 28786722 | | 0 |
| 28786723 | | 0 |
| 28786726 | | 0 |
| 28786733 | | 0 |
| 28786734 | | 0 |
| 28786736 | | 0 |
| 28786737 | It is their band logo I believe | 0 |
| 28786750 | | 0 |
| 28787442 | | 0 |
| 28787443 | | 0 |
| 28787446 | | 0 |
| 28787452 | | 0 |
| 28787453 | I'm not sure | 0 |
| 28787456 | | 0 |

| RespondentID | Q5_2 | Q5_3 | Q5_4 | Q5_5 | Q5_6 | Q5_7 | Q5_8 | Q5_9 |
|---|---|---|---|---|---|---|---|---|
| 28786687 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786689 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786690 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786696 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786697 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786698 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786699 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786701 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786703 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28786704 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786706 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786709 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28786711 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786712 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786714 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786715 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786716 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786717 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786718 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 28786722 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786723 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786726 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786733 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786734 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786736 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786737 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28786750 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787442 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787443 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787446 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787452 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787453 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28787456 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | StartTime | EndTime | ILength | S1 | S2 | S3 | S4 | S5 | S6 | S7 | HP_Region |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28787457 | 3/11/2020 9:45 | 3/11/2020 9:50 | 294 | 1 | 2 | 3260 | 1 | 46 | 44 | 75227 | 3 |
| 28787459 | 3/11/2020 9:45 | 3/11/2020 9:47 | 110 | 1 | 4 | 6404 | 1 | 42 | 18 | 41042 | 3 |
| 28787463 | 3/11/2020 9:45 | 3/11/2020 9:50 | 285 | 1 | 1 | 2782 | 1 | 42 | 33 | 11717 | 1 |
| 28787471 | 3/11/2020 9:46 | 3/11/2020 9:49 | 155 | 1 | 3 | 1787 | 1 | 71 | 44 | 75035 | 3 |
| 28787475 | 3/11/2020 9:46 | 3/11/2020 9:49 | 161 | 1 | 2 | 1719 | 1 | 43 | 18 | 40208 | 3 |
| 28787478 | 3/11/2020 9:47 | 3/11/2020 9:50 | 189 | 1 | 4 | 8514 | 1 | 40 | 8 | 19734 | 3 |
| 28787480 | 3/11/2020 9:47 | 3/11/2020 9:51 | 229 | 1 | 4 | 2965 | 1 | 68 | 24 | 56201 | 2 |
| 28787481 | 3/11/2020 9:47 | 3/11/2020 9:56 | 541 | 1 | 2 | 5657 | 1 | 56 | 7 | 6708 | 1 |
| 28787489 | 3/11/2020 9:49 | 3/11/2020 9:51 | 177 | 1 | 4 | 4254 | 1 | 53 | 1 | 36695 | 3 |
| 28787491 | 3/11/2020 9:49 | 3/11/2020 9:55 | 344 | 1 | 4 | 5587 | 1 | 71 | 47 | 23921 | 3 |
| 28787492 | 3/11/2020 9:49 | 3/11/2020 9:51 | 150 | 1 | 2 | 7856 | 1 | 59 | 31 | 7065 | 1 |
| 28787495 | 3/11/2020 9:49 | 3/11/2020 9:52 | 185 | 1 | 1 | 7370 | 1 | 82 | 39 | 19607 | 1 |
| 28787496 | 3/11/2020 9:49 | 3/11/2020 9:52 | 177 | 1 | 1 | 9309 | 1 | 67 | 34 | 27302 | 3 |
| 28787498 | 3/11/2020 9:50 | 3/11/2020 9:55 | 310 | 1 | 2 | 8883 | 1 | 72 | 43 | 37146 | 3 |
| 28787499 | 3/11/2020 9:50 | 3/11/2020 9:52 | 113 | 1 | 4 | 3663 | 1 | 29 | 39 | 15236 | 1 |
| 28787505 | 3/11/2020 9:50 | 3/11/2020 9:53 | 155 | 1 | 4 | 3206 | 1 | 50 | 18 | 40511 | 3 |
| 28787506 | 3/11/2020 9:51 | 3/11/2020 9:54 | 232 | 1 | 2 | 6857 | 1 | 73 | 22 | 1776 | 1 |
| 28787508 | 3/11/2020 9:51 | 3/11/2020 9:54 | 208 | 1 | 4 | 9530 | 1 | 55 | 44 | 76528 | 3 |
| 28787510 | 3/11/2020 9:51 | 3/11/2020 9:54 | 168 | 1 | 2 | 9024 | 1 | 39 | 10 | 32701 | 3 |
| 28787512 | 3/11/2020 9:51 | 3/11/2020 9:54 | 164 | 1 | 4 | 5099 | 1 | 52 | 33 | 14612 | 1 |
| 28787514 | 3/11/2020 9:52 | 3/11/2020 9:55 | 174 | 1 | 4 | 6091 | 1 | 54 | 41 | 29527 | 3 |
| 28787515 | 3/11/2020 9:52 | 3/11/2020 9:55 | 144 | 1 | 4 | 4323 | 1 | 30 | 47 | 23462 | 3 |
| 28787521 | 3/11/2020 9:54 | 3/11/2020 9:58 | 230 | 1 | 2 | 1985 | 1 | 63 | 44 | 75154 | 3 |
| 28787524 | 3/11/2020 9:55 | 3/11/2020 9:57 | 142 | 1 | 1 | 5114 | 1 | 41 | 33 | 12771 | 1 |
| 28787525 | 3/11/2020 9:55 | 3/11/2020 9:58 | 169 | 1 | 1 | 6975 | 1 | 39 | 21 | 20721 | 3 |
| 28787529 | 3/11/2020 9:55 | 3/11/2020 9:59 | 227 | 1 | 2 | 8415 | 1 | 75 | 10 | 33483 | 3 |
| 28787530 | 3/11/2020 9:55 | 3/11/2020 9:59 | 197 | 1 | 4 | 5880 | 1 | 61 | 1 | 36467 | 3 |
| 28787538 | 3/11/2020 9:56 | 3/11/2020 9:58 | 113 | 1 | 4 | 9923 | 1 | 34 | 4 | 72015 | 3 |
| 28787550 | 3/11/2020 9:58 | 3/11/2020 10:00 | 107 | 1 | 1 | 6009 | 1 | 46 | 39 | 15235 | 1 |
| 28787553 | 3/11/2020 9:58 | 3/11/2020 10:02 | 228 | 1 | 2 | 7463 | 1 | 69 | 10 | 32066 | 3 |
| 28787555 | 3/11/2020 9:59 | 3/11/2020 10:01 | 171 | 1 | 4 | 7660 | 1 | 24 | 10 | 33810 | 3 |
| 28787556 | 3/11/2020 9:59 | 3/11/2020 10:05 | 327 | 1 | 4 | 8290 | 1 | 44 | 18 | 40324 | 3 |
| 28787564 | 3/11/2020 10:00 | 3/11/2020 10:04 | 243 | 1 | 4 | 4953 | 1 | 47 | 44 | 76248 | 3 |

| RespondentID | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 | S8_6 | S8_7 | S9_1_1 | S9_1_2 | S9_1_3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 28787457 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787459 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787463 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787471 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787475 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787478 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787480 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787481 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787489 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787491 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28787492 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787495 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787496 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787498 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787499 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787505 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787506 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787508 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787510 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787512 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787514 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787515 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28787521 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787524 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787525 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787529 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787530 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787538 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28787550 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787553 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787555 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787556 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787564 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |

| RespondentID | S9_1_4 | S9_2_1 | S9_2_2 | S9_2_3 | S9_2_4 | S9_3_1 | S9_3_2 | S9_3_3 | S9_3_4 |
|---|---|---|---|---|---|---|---|---|---|
| 28787457 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28787459 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787463 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787471 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787475 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787478 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787480 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787481 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787489 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787491 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787492 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787495 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787496 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787498 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787499 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787505 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787506 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787508 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787510 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787512 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787514 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787515 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787521 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787524 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787525 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787529 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28787530 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28787538 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28787550 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787553 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787555 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787556 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787564 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| RespondentID | S9_4_1 | S9_4_2 | S9_4_3 | S9_4_4 | S9_5_1 | S9_5_2 | S9_5_3 | S9_5_4 | S9_6_1 |
|---|---|---|---|---|---|---|---|---|---|
| 28787457 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787459 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787463 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787471 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787475 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787478 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787480 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787481 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787489 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787491 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 28787492 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787495 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787496 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787498 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787499 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787505 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787506 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787508 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787510 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787512 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787514 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787515 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787521 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787524 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787525 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787529 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787530 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787538 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787550 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787553 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787555 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787556 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787564 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| RespondentID | S9_6_2 | S9_6_3 | S9_6_4 | S10_1_1 | S10_1_2 | S10_1_3 | S10_1_4 | S10_2_1 |
|---|---|---|---|---|---|---|---|---|
| 28787457 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787459 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787463 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28787471 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28787475 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787478 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787480 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787481 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787489 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787491 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787492 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787495 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787496 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28787498 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787499 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787505 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787506 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787508 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787510 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787512 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787514 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28787515 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787521 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28787524 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787525 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787529 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787530 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787538 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28787550 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787553 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787555 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787556 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787564 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |

| RespondentID | S10_2_2 | S10_2_3 | S10_2_4 | S10_3_1 | S10_3_2 | S10_3_3 | S10_3_4 | S10_4_1 |
|---|---|---|---|---|---|---|---|---|
| 28787457 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787459 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787463 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787471 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787475 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787478 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787480 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787481 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787489 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787491 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787492 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787495 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787496 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787498 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787499 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787505 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787506 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787508 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787510 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28787512 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787514 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28787515 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787521 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28787524 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787525 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28787529 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787530 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787538 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787550 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787553 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787555 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787556 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787564 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

| RespondentID | S10_4_2 | S10_4_3 | S10_4_4 | S10_5_1 | S10_5_2 | S10_5_3 | S10_5_4 | S10_6_1 |
|---|---|---|---|---|---|---|---|---|
| 28787457 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787459 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787463 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787471 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28787475 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787478 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787480 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787481 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787489 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787491 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28787492 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28787495 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787496 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 28787498 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787499 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787505 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787506 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787508 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787510 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787512 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787514 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787515 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787521 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 28787524 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 28787525 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787529 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787530 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787538 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 28787550 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787553 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787555 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787556 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787564 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | S10_6_2 | S10_6_3 | S10_6_4 | HP_Cell | Q1 | Q2 |
|---|---|---|---|---|---|---|
| 28787457 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787459 | 0 | 0 | 0 | 1 | 1 | 1 |
| 28787463 | 0 | 1 | 0 | 2 | 1 | 1 |
| 28787471 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28787475 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787478 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787480 | 0 | 0 | 1 | 2 | 1 | 3 |
| 28787481 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28787489 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28787491 | 0 | 1 | 0 | 1 | 1 | 4 |
| 28787492 | 0 | 0 | 1 | 1 | 1 | 3 |
| 28787495 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787496 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28787498 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28787499 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28787505 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28787506 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28787508 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28787510 | 0 | 1 | 0 | 2 | 1 | 4 |
| 28787512 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787514 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787515 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28787521 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28787524 | 0 | 0 | 1 | 1 | 1 | 4 |
| 28787525 | 0 | 0 | 0 | 1 | 1 | 2 |
| 28787529 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787530 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787538 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28787550 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28787553 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787555 | 0 | 0 | 0 | 2 | 1 | 1 |
| 28787556 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28787564 | 0 | 1 | 0 | 2 | 1 | 3 |

| RespondentID | Q3 |
|---|---|
| 28787457 | |
| 28787459 | Nirvana |
| 28787463 | Facebook |
| 28787471 | |
| 28787475 | |
| 28787478 | |
| 28787480 | |
| 28787481 | |
| 28787489 | |
| 28787491 | |
| 28787492 | |
| 28787495 | |
| 28787496 | |
| 28787498 | |
| 28787499 | |
| 28787505 | |
| 28787506 | |
| 28787508 | |
| 28787510 | |
| 28787512 | |
| 28787514 | |
| 28787515 | |
| 28787521 | |
| 28787524 | |
| 28787525 | |
| 28787529 | |
| 28787530 | |
| 28787538 | |
| 28787550 | |
| 28787553 | |
| 28787555 | Cant remember the name |
| 28787556 | Nirvana |
| 28787564 | |

| RespondentID | Q4 | Q5_1 |
|---|---|---|
| 28787457 | | 0 |
| 28787459 | They use it | 0 |
| 28787463 | having fun | 0 |
| 28787471 | | 0 |
| 28787475 | | 0 |
| 28787478 | | 0 |
| 28787480 | | 0 |
| 28787481 | | 0 |
| 28787489 | | 0 |
| 28787491 | | 0 |
| 28787492 | | 0 |
| 28787495 | | 0 |
| 28787496 | | 0 |
| 28787498 | | 0 |
| 28787499 | | 0 |
| 28787505 | | 0 |
| 28787506 | | 0 |
| 28787508 | | 0 |
| 28787510 | | 0 |
| 28787512 | | 0 |
| 28787514 | | 0 |
| 28787515 | | 0 |
| 28787521 | | 0 |
| 28787524 | | 0 |
| 28787525 | its good looking that's it | 0 |
| 28787529 | | 0 |
| 28787530 | | 0 |
| 28787538 | | 0 |
| 28787550 | | 0 |
| 28787553 | | 0 |
| 28787555 | Because I've seen it with a logo but dont remember the name | 0 |
| 28787556 | I had the tshirt | 0 |
| 28787564 | | 0 |

| RespondentID | Q5_2 | Q5_3 | Q5_4 | Q5_5 | Q5_6 | Q5_7 | Q5_8 | Q5_9 |
|---|---|---|---|---|---|---|---|---|
| 28787457 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787459 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787463 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787471 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787475 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787478 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787480 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787481 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787489 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 28787491 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787492 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787495 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787496 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787498 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787499 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787505 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787506 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787508 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787510 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787512 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787514 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787515 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787521 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787524 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787525 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787529 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787530 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787538 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787550 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787553 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787555 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787556 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28787564 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | StartTime | EndTime | ILength | S1 | S2 | S3 | S4 | S5 | S6 | S7 | HP_Region |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28787571 | 3/11/2020 10:02 | 3/11/2020 10:07 | 281 | 1 | 4 | 3675 | 1 | 31 | 8 | 19805 | 3 |
| 28787574 | 3/11/2020 10:02 | 3/11/2020 10:05 | 168 | 1 | 2 | 1452 | 1 | 77 | 31 | 8520 | 1 |
| 28787577 | 3/11/2020 10:03 | 3/11/2020 11:07 | 122 | 1 | 1 | 3334 | 1 | 49 | 31 | 7110 | 1 |
| 28787582 | 3/11/2020 10:03 | 3/11/2020 10:05 | 106 | 1 | 4 | 9594 | 1 | 41 | 31 | 8730 | 1 |
| 28787583 | 3/11/2020 10:04 | 3/11/2020 10:07 | 180 | 1 | 2 | 6622 | 1 | 65 | 1 | 35068 | 3 |
| 28787585 | 3/11/2020 10:04 | 3/11/2020 10:07 | 187 | 1 | 1 | 4717 | 1 | 77 | 33 | 12603 | 1 |
| 28787588 | 3/11/2020 10:05 | 3/11/2020 10:09 | 226 | 1 | 4 | 7710 | 1 | 52 | 37 | 73160 | 3 |
| 28787593 | 3/11/2020 10:06 | 3/11/2020 10:10 | 248 | 1 | 4 | 2454 | 1 | 48 | 1 | 35630 | 3 |
| 28787594 | 3/11/2020 10:06 | 3/11/2020 10:08 | 170 | 1 | 4 | 7302 | 1 | 34 | 21 | 20906 | 3 |
| 28787598 | 3/11/2020 10:06 | 3/11/2020 10:11 | 312 | 1 | 4 | 8992 | 1 | 66 | 39 | 18360 | 1 |
| 28787600 | 3/11/2020 10:07 | 3/11/2020 10:09 | 124 | 1 | 4 | 2846 | 1 | 51 | 10 | 34714 | 3 |
| 28787601 | 3/11/2020 10:07 | 3/11/2020 10:11 | 237 | 1 | 2 | 4261 | 1 | 37 | 10 | 32541 | 3 |
| 28787603 | 3/11/2020 10:08 | 3/11/2020 10:22 | 879 | 1 | 4 | 2609 | 1 | 34 | 1 | 36420 | 3 |
| 28787604 | 3/11/2020 10:08 | 3/11/2020 10:10 | 117 | 1 | 2 | 1609 | 1 | 52 | 10 | 33351 | 3 |
| 28787606 | 3/11/2020 10:08 | 3/11/2020 10:11 | 191 | 1 | 4 | 4554 | 1 | 25 | 47 | 23454 | 3 |
| 28787616 | 3/11/2020 10:10 | 3/11/2020 10:13 | 145 | 1 | 4 | 7127 | 1 | 25 | 7 | 6824 | 1 |
| 28787621 | 3/11/2020 10:11 | 3/11/2020 10:14 | 167 | 1 | 4 | 4959 | 1 | 42 | 31 | 7621 | 1 |
| 28787623 | 3/11/2020 10:11 | 3/11/2020 10:13 | 129 | 1 | 4 | 7119 | 1 | 24 | 10 | 33990 | 3 |
| 28787632 | 3/11/2020 10:14 | 3/11/2020 10:19 | 330 | 1 | 1 | 7835 | 1 | 54 | 44 | 77378 | 3 |
| 28787646 | 3/11/2020 10:16 | 3/11/2020 10:19 | 150 | 1 | 4 | 7948 | 1 | 66 | 31 | 7205 | 1 |
| 28787649 | 3/11/2020 10:17 | 3/11/2020 10:20 | 155 | 1 | 4 | 2324 | 1 | 52 | 44 | 79065 | 3 |
| 28787652 | 3/11/2020 10:18 | 3/11/2020 10:22 | 225 | 1 | 4 | 1792 | 1 | 41 | 44 | 79924 | 3 |
| 28787653 | 3/11/2020 10:18 | 3/11/2020 10:23 | 275 | 1 | 2 | 9027 | 1 | 41 | 22 | 1905 | 1 |
| 28787655 | 3/11/2020 10:18 | 3/11/2020 10:20 | 107 | 1 | 4 | 7761 | 1 | 39 | 11 | 31516 | 3 |
| 28787664 | 3/11/2020 10:20 | 3/11/2020 10:22 | 150 | 1 | 1 | 4187 | 1 | 41 | 19 | 70809 | 3 |
| 28787665 | 3/11/2020 10:20 | 3/11/2020 10:22 | 96 | 1 | 4 | 3818 | 1 | 45 | 33 | 11735 | 1 |
| 28787673 | 3/11/2020 10:22 | 3/11/2020 10:34 | 711 | 1 | 4 | 9388 | 1 | 48 | 31 | 8853 | 1 |
| 28787678 | 3/11/2020 10:23 | 3/11/2020 10:24 | 94 | 1 | 1 | 9046 | 1 | 36 | 19 | 70506 | 3 |
| 28787689 | 3/11/2020 10:25 | 3/11/2020 10:27 | 120 | 1 | 4 | 2259 | 1 | 24 | 33 | 11040 | 1 |
| 28787695 | 3/11/2020 10:26 | 3/11/2020 10:29 | 138 | 1 | 2 | 3503 | 1 | 38 | 11 | 30082 | 3 |
| 28787725 | 3/11/2020 10:28 | 3/11/2020 10:29 | 84 | 1 | 1 | 7853 | 1 | 43 | 31 | 7920 | 1 |
| 28787726 | 3/11/2020 10:28 | 3/11/2020 10:30 | 102 | 1 | 1 | 6962 | 1 | 44 | 39 | 15024 | 1 |
| 28787735 | 3/11/2020 10:28 | 3/11/2020 10:32 | 212 | 1 | 4 | 3414 | 1 | 18 | 44 | 78108 | 3 |

| RespondentID | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 | S8_6 | S8_7 | S9_1_1 | S9_1_2 | S9_1_3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 28787571 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787574 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787577 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787582 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787583 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787585 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787588 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787593 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787594 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787598 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787600 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787601 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28787603 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787604 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787606 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787616 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787621 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28787623 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28787632 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787646 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787649 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787652 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787653 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787655 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787664 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787665 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787673 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28787678 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 28787689 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787695 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787725 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787726 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787735 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

| RespondentID | S9_1_4 | S9_2_1 | S9_2_2 | S9_2_3 | S9_2_4 | S9_3_1 | S9_3_2 | S9_3_3 | S9_3_4 |
|---|---|---|---|---|---|---|---|---|---|
| 28787571 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787574 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787577 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787582 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787583 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787585 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787588 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787593 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787594 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787598 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787600 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787601 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787603 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787604 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787606 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28787616 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787621 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28787623 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787632 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787646 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787649 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787652 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787653 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28787655 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787664 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787665 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787673 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787678 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787689 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787695 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787725 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787726 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787735 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| RespondentID | S9_4_1 | S9_4_2 | S9_4_3 | S9_4_4 | S9_5_1 | S9_5_2 | S9_5_3 | S9_5_4 | S9_6_1 |
|---|---|---|---|---|---|---|---|---|---|
| 28787571 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787574 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787577 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787582 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787583 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787585 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787588 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787593 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787594 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787598 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787600 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787601 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787603 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787604 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787606 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787616 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787621 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787623 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787632 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787646 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787649 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787652 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787653 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787655 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787664 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787665 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787673 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787678 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787689 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787695 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787725 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787726 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787735 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

| RespondentID | S9_6_2 | S9_6_3 | S9_6_4 | S10_1_1 | S10_1_2 | S10_1_3 | S10_1_4 | S10_2_1 |
|---|---|---|---|---|---|---|---|---|
| 28787571 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787574 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787577 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28787582 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787583 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28787585 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787588 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787593 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787594 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787598 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787600 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787601 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787603 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787604 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787606 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787616 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787621 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787623 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787632 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28787646 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787649 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787652 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787653 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787655 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787664 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787665 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28787673 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787678 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787689 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787695 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787725 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787726 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787735 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

| RespondentID | S10_2_2 | S10_2_3 | S10_2_4 | S10_3_1 | S10_3_2 | S10_3_3 | S10_3_4 | S10_4_1 |
|---|---|---|---|---|---|---|---|---|
| 28787571 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787574 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787577 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787582 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787583 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787585 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787588 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28787593 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787594 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787598 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787600 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787601 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787603 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787604 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787606 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787616 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787621 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28787623 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787632 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28787646 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787649 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787652 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787653 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787655 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787664 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787665 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28787673 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787678 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787689 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787695 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28787725 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787726 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787735 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

| RespondentID | S10_4_2 | S10_4_3 | S10_4_4 | S10_5_1 | S10_5_2 | S10_5_3 | S10_5_4 | S10_6_1 |
|---|---|---|---|---|---|---|---|---|
| 28787571 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787574 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787577 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 28787582 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787583 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 28787585 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787588 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787593 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28787594 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787598 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 28787600 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787601 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787603 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787604 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787606 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 28787616 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787621 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787623 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787632 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28787646 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787649 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787652 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787653 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787655 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787664 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787665 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787673 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787678 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787689 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787695 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28787725 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787726 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787735 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

| RespondentID | S10_6_2 | S10_6_3 | S10_6_4 | HP_Cell | Q1 | Q2 |
|---|---|---|---|---|---|---|
| 28787571 | 0 | 0 | 0 | 1 | 1 | 1 |
| 28787574 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28787577 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787582 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28787583 | 0 | 0 | 0 | 1 | 1 | 4 |
| 28787585 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28787588 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28787593 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28787594 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787598 | 0 | 0 | 0 | 1 | 1 | 4 |
| 28787600 | 0 | 0 | 0 | 1 | 1 | 1 |
| 28787601 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28787603 | 0 | 1 | 0 | 1 | 1 | 4 |
| 28787604 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787606 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787616 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28787621 | 0 | 0 | 1 | 1 | 1 | 4 |
| 28787623 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28787632 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28787646 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787649 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787652 | 0 | 0 | 0 | 1 | 1 | 2 |
| 28787653 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787655 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28787664 | 0 | 0 | 1 | 2 | 1 | 1 |
| 28787665 | 0 | 0 | 0 | 2 | 1 | 4 |
| 28787673 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787678 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28787689 | 0 | 0 | 0 | 1 | 1 | 2 |
| 28787695 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28787725 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28787726 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787735 | 0 | 0 | 0 | 1 | 1 | 1 |

| RespondentID | Q3 |
|---|---|
| 28787571 | Nirvana |
| 28787574 | |
| 28787577 | |
| 28787582 | |
| 28787583 | |
| 28787585 | |
| 28787588 | |
| 28787593 | |
| 28787594 | |
| 28787598 | |
| 28787600 | Can't remember the name |
| 28787601 | |
| 28787603 | |
| 28787604 | |
| 28787606 | |
| 28787616 | |
| 28787621 | |
| 28787623 | |
| 28787632 | |
| 28787646 | |
| 28787649 | |
| 28787652 | |
| 28787653 | |
| 28787655 | |
| 28787664 | The band Nirvana's logo from the 1990's. |
| 28787665 | |
| 28787673 | |
| 28787678 | |
| 28787689 | |
| 28787695 | |
| 28787725 | |
| 28787726 | |
| 28787735 | Nirvana |

| RespondentID | Q4 | Q5_1 |
|---|---|---|
| 28787571 | I remember this logo shirt with a band name and I think it was their album cover art | 0 |
| 28787574 | | 0 |
| 28787577 | | 0 |
| 28787582 | | 0 |
| 28787583 | | 0 |
| 28787585 | | 0 |
| 28787588 | | 0 |
| 28787593 | | 0 |
| 28787594 | | 0 |
| 28787598 | | 0 |
| 28787600 | Because I am old | 0 |
| 28787601 | | 0 |
| 28787603 | | 0 |
| 28787604 | | 0 |
| 28787606 | | 0 |
| 28787616 | | 0 |
| 28787621 | | 0 |
| 28787623 | | 0 |
| 28787632 | | 0 |
| 28787646 | | 0 |
| 28787649 | | 0 |
| 28787652 | Because it's Unique and because it gets people's attention | 0 |
| 28787653 | | 0 |
| 28787655 | | 0 |
| 28787664 | I had a shirt with a similar looking logo on it. | 0 |
| 28787665 | | 0 |
| 28787673 | | 0 |
| 28787678 | | 0 |
| 28787689 | I've seen this image used by different companies | 0 |
| 28787695 | | 0 |
| 28787725 | | 0 |
| 28787726 | | 0 |
| 28787735 | I think it's album art. Maybe cover art for Smells Like Teen Spirit | 0 |

| RespondentID | Q5_2 | Q5_3 | Q5_4 | Q5_5 | Q5_6 | Q5_7 | Q5_8 | Q5_9 |
|---|---|---|---|---|---|---|---|---|
| 28787571 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787574 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787577 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787582 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787583 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787585 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787588 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787593 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787594 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787598 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787600 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787601 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787603 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787604 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787606 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787616 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787621 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787623 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787632 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787646 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787649 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787652 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787653 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787655 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787664 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787665 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787673 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787678 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787689 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787695 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787725 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787726 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787735 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | StartTime | EndTime | ILength | S1 | S2 | S3 | S4 | S5 | S6 | S7 | HP_Region |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28787741 | 3/11/2020 10:29 | 3/11/2020 10:33 | 219 | 1 | 4 | 4719 | 1 | 42 | 18 | 40214 | 3 |
| 28787780 | 3/11/2020 10:32 | 3/11/2020 10:35 | 161 | 1 | 4 | 5965 | 1 | 46 | 31 | 8070 | 1 |
| 28787790 | 3/11/2020 10:33 | 3/11/2020 10:35 | 118 | 1 | 3 | 5994 | 1 | 50 | 7 | 6855 | 1 |
| 28787792 | 3/11/2020 10:34 | 3/11/2020 10:36 | 120 | 1 | 2 | 6734 | 1 | 37 | 37 | 73135 | 3 |
| 28787803 | 3/11/2020 10:34 | 3/11/2020 10:38 | 200 | 1 | 2 | 4714 | 1 | 72 | 25 | 39564 | 3 |
| 28787809 | 3/11/2020 10:35 | 3/11/2020 10:42 | 414 | 1 | 4 | 6367 | 1 | 70 | 10 | 33186 | 3 |
| 28787851 | 3/11/2020 10:39 | 3/11/2020 10:43 | 241 | 1 | 4 | 3930 | 1 | 37 | 44 | 75060 | 3 |
| 28787855 | 3/11/2020 10:40 | 3/11/2020 10:42 | 119 | 1 | 4 | 1835 | 1 | 39 | 33 | 10466 | 1 |
| 28787872 | 3/11/2020 10:43 | 3/11/2020 10:47 | 239 | 1 | 2 | 2771 | 1 | 37 | 7 | 6062 | 1 |
| 28787916 | 3/11/2020 10:57 | 3/11/2020 11:01 | 254 | 1 | 4 | 4299 | 2 | 70 | 7 | 6060 | 1 |
| 28787922 | 3/11/2020 10:57 | 3/11/2020 11:01 | 253 | 1 | 4 | 2284 | 2 | 38 | 33 | 14612 | 1 |
| 28787924 | 3/11/2020 10:57 | 3/11/2020 11:03 | 384 | 1 | 2 | 8763 | 2 | 69 | 34 | 28128 | 3 |
| 28787926 | 3/11/2020 10:57 | 3/11/2020 11:00 | 152 | 1 | 2 | 3398 | 2 | 21 | 11 | 30747 | 3 |
| 28787927 | 3/11/2020 10:58 | 3/11/2020 11:00 | 126 | 1 | 4 | 7792 | 2 | 36 | 31 | 7882 | 1 |
| 28787929 | 3/11/2020 10:58 | 3/11/2020 11:04 | 361 | 1 | 4 | 7316 | 2 | 67 | 44 | 77095 | 3 |
| 28787933 | 3/11/2020 10:58 | 3/11/2020 11:00 | 147 | 1 | 4 | 6303 | 2 | 18 | 11 | 30022 | 3 |
| 28787934 | 3/11/2020 10:58 | 3/11/2020 11:03 | 323 | 1 | 4 | 1597 | 2 | 71 | 11 | 30296 | 3 |
| 28787936 | 3/11/2020 10:58 | 3/11/2020 11:01 | 169 | 1 | 4 | 6336 | 2 | 21 | 44 | 76106 | 3 |
| 28787943 | 3/11/2020 10:59 | 3/11/2020 11:21 | 1325 | 1 | 4 | 5900 | 2 | 19 | 11 | 30350 | 3 |
| 28787945 | 3/11/2020 10:59 | 3/11/2020 11:01 | 115 | 1 | 1 | 1252 | 2 | 67 | 10 | 32583 | 3 |
| 28787948 | 3/11/2020 10:59 | 3/11/2020 11:04 | 291 | 1 | 2 | 3063 | 2 | 20 | 33 | 10543 | 1 |
| 28787950 | 3/11/2020 10:59 | 3/11/2020 11:17 | 1044 | 1 | 1 | 7623 | 2 | 37 | 39 | 17401 | 1 |
| 28787951 | 3/11/2020 10:59 | 3/11/2020 11:02 | 134 | 1 | 4 | 2205 | 2 | 22 | 43 | 37042 | 3 |
| 28787953 | 3/11/2020 10:59 | 3/11/2020 11:03 | 213 | 1 | 2 | 5910 | 2 | 23 | 10 | 33837 | 3 |
| 28787956 | 3/11/2020 11:00 | 3/11/2020 11:02 | 166 | 1 | 1 | 6356 | 2 | 68 | 33 | 14005 | 1 |
| 28787958 | 3/11/2020 11:00 | 3/11/2020 11:20 | 1205 | 1 | 1 | 1437 | 2 | 43 | 10 | 34221 | 3 |
| 28787964 | 3/11/2020 11:01 | 3/11/2020 11:02 | 97 | 1 | 2 | 5274 | 2 | 21 | 11 | 30332 | 3 |
| 28787968 | 3/11/2020 11:01 | 3/11/2020 11:07 | 371 | 1 | 4 | 1326 | 2 | 74 | 44 | 75501 | 3 |
| 28787970 | 3/11/2020 11:01 | 3/11/2020 11:07 | 353 | 1 | 4 | 9042 | 2 | 66 | 10 | 32080 | 3 |
| 28787973 | 3/11/2020 11:02 | 3/11/2020 11:05 | 194 | 1 | 4 | 7278 | 2 | 19 | 43 | 38305 | 3 |
| 28787976 | 3/11/2020 11:02 | 3/11/2020 11:04 | 131 | 1 | 4 | 8023 | 2 | 39 | 31 | 8882 | 1 |
| 28788006 | 3/11/2020 11:06 | 3/11/2020 11:12 | 356 | 1 | 4 | 5423 | 2 | 24 | 39 | 19070 | 1 |
| 28788013 | 3/11/2020 11:08 | 3/11/2020 11:10 | 165 | 1 | 1 | 8741 | 2 | 24 | 33 | 10941 | 1 |

| RespondentID | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 | S8_6 | S8_7 | S9_1_1 | S9_1_2 | S9_1_3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 28787741 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787780 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787790 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787792 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787803 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787809 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787851 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 28787855 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787872 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28787916 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28787922 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28787924 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28787926 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 28787927 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28787929 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787933 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28787934 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787936 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28787943 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28787945 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28787948 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 28787950 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28787951 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28787953 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28787956 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28787958 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28787964 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28787968 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787970 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28787973 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787976 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28788006 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28788013 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

| RespondentID | S9_1_4 | S9_2_1 | S9_2_2 | S9_2_3 | S9_2_4 | S9_3_1 | S9_3_2 | S9_3_3 | S9_3_4 |
|---|---|---|---|---|---|---|---|---|---|
| 28787741 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787780 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787790 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787792 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787803 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28787809 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787851 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787855 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787872 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787916 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28787922 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28787924 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28787926 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 28787927 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28787929 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28787933 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28787934 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28787936 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787943 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28787945 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787948 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 28787950 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28787951 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28787953 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 28787956 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28787958 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28787964 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28787968 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28787970 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28787973 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787976 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28788006 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28788013 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

| RespondentID | S9_4_1 | S9_4_2 | S9_4_3 | S9_4_4 | S9_5_1 | S9_5_2 | S9_5_3 | S9_5_4 | S9_6_1 |
|---|---|---|---|---|---|---|---|---|---|
| 28787741 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787780 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787790 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787792 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787803 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787809 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787851 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787855 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787872 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787916 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787922 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787924 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787926 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787927 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787929 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787933 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787934 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787936 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787943 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787945 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787948 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787950 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787951 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787953 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787956 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787958 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787964 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787968 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787970 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787973 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787976 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28788006 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28788013 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S9_6_2 | S9_6_3 | S9_6_4 | S10_1_1 | S10_1_2 | S10_1_3 | S10_1_4 | S10_2_1 |
|---|---|---|---|---|---|---|---|---|
| 28787741 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787780 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787790 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787792 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787803 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787809 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787851 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787855 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 28787872 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787916 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787922 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787924 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787926 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787927 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787929 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787933 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787934 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787936 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787943 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28787945 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787948 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787950 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787951 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787953 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787956 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787958 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787964 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787968 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787970 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787973 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787976 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28788006 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28788013 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S10_2_2 | S10_2_3 | S10_2_4 | S10_3_1 | S10_3_2 | S10_3_3 | S10_3_4 | S10_4_1 |
|---|---|---|---|---|---|---|---|---|
| 28787741 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787780 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787790 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787792 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787803 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787809 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787851 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787855 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787872 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787916 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787922 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787924 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787926 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787927 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787929 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787933 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787934 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787936 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787943 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787945 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787948 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787950 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787951 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787953 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787956 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787958 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787964 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787968 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787970 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787973 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787976 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28788006 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28788013 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S10_4_2 | S10_4_3 | S10_4_4 | S10_5_1 | S10_5_2 | S10_5_3 | S10_5_4 | S10_6_1 |
|---|---|---|---|---|---|---|---|---|
| 28787741 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787780 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787790 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 28787792 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787803 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787809 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787851 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787855 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 28787872 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 28787916 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787922 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787924 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787926 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787927 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787929 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787933 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 28787934 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787936 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787943 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787945 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787948 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787950 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787951 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787953 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787956 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787958 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787964 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787968 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28787970 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787973 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28787976 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28788006 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28788013 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S10_6_2 | S10_6_3 | S10_6_4 | HP_Cell | Q1 | Q2 |
|---|---|---|---|---|---|---|
| 28787741 | 0 | 0 | 0 | 2 | 1 | 4 |
| 28787780 | 0 | 0 | 0 | 2 | 1 | 1 |
| 28787790 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787792 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28787803 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28787809 | 0 | 0 | 0 | 2 | 1 | 3 |
| 28787851 | 0 | 0 | 0 | 2 | 1 | 4 |
| 28787855 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787872 | 0 | 0 | 0 | 1 | 1 | 3 |
| 28787916 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28787922 | 0 | 1 | 0 | 2 | 1 | 4 |
| 28787924 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28787926 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28787927 | 1 | 0 | 0 | 2 | 1 | 3 |
| 28787929 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28787933 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28787934 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28787936 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28787943 | 0 | 1 | 0 | 2 | 1 | 1 |
| 28787945 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28787948 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28787950 | 1 | 0 | 0 | 1 | 1 | 3 |
| 28787951 | 1 | 0 | 0 | 1 | 1 | 2 |
| 28787953 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28787956 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28787958 | 0 | 1 | 0 | 1 | 1 | 3 |
| 28787964 | 0 | 1 | 0 | 1 | 1 | 2 |
| 28787968 | 0 | 1 | 0 | 2 | 1 | 4 |
| 28787970 | 0 | 1 | 0 | 2 | 1 | 1 |
| 28787973 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28787976 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28788006 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28788013 | 1 | 0 | 0 | 2 | 1 | 3 |

| RespondentID | Q3 |
|---|---|
| 28787741 | |
| 28787780 | nirvana |
| 28787790 | |
| 28787792 | |
| 28787803 | |
| 28787809 | |
| 28787851 | |
| 28787855 | |
| 28787872 | |
| 28787916 | |
| 28787922 | |
| 28787924 | Walmart Brand( Childred Clothes) |
| 28787926 | slipknot |
| 28787927 | |
| 28787929 | Not sure |
| 28787933 | Nirvana |
| 28787934 | |
| 28787936 | |
| 28787943 | Nirvana |
| 28787945 | |
| 28787948 | |
| 28787950 | |
| 28787951 | |
| 28787953 | nirvana |
| 28787956 | |
| 28787958 | |
| 28787964 | |
| 28787968 | |
| 28787970 | Reminds me of roll backs at walmart |
| 28787973 | Nirvana |
| 28787976 | |
| 28788006 | Happy hippie |
| 28788013 | |

| RespondentID | Q4 | Q5_1 |
|---|---|---|
| 28787741 | | 0 |
| 28787780 | its on their album | 0 |
| 28787790 | | 0 |
| 28787792 | | 0 |
| 28787803 | | 0 |
| 28787809 | | 0 |
| 28787851 | | 0 |
| 28787855 | | 0 |
| 28787872 | | 0 |
| 28787916 | | 0 |
| 28787922 | | 0 |
| 28787924 | Because it has a happy child face. | 0 |
| 28787926 | I can't remember the exact name | 0 |
| 28787927 | | 0 |
| 28787929 | I don't recall seeing that | 0 |
| 28787933 | I see this as there bands logo advertised on many things including t-shirts. | 0 |
| 28787934 | | 0 |
| 28787936 | | 0 |
| 28787943 | It could be their band logo | 0 |
| 28787945 | | 0 |
| 28787948 | | 0 |
| 28787950 | | 0 |
| 28787951 | I've seen this logo in multiple stores. | 0 |
| 28787953 | it looks like that logo | 0 |
| 28787956 | | 0 |
| 28787958 | | 0 |
| 28787964 | It reminds me of skater brands. | 0 |
| 28787968 | | 0 |
| 28787970 | I cannot tell..just a feeling | 1 |
| 28787973 | It's their band logo. | 0 |
| 28787976 | | 0 |
| 28788006 | I saw that logo with a happy hippie website | 0 |
| 28788013 | | 0 |

| RespondentID | Q5_2 | Q5_3 | Q5_4 | Q5_5 | Q5_6 | Q5_7 | Q5_8 | Q5_9 |
|---|---|---|---|---|---|---|---|---|
| 28787741 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787780 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787790 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28787792 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787803 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787809 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787851 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787855 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787872 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787916 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787922 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787924 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787926 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787927 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787929 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787933 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 28787934 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787936 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28787943 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787945 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787948 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787950 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787951 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787953 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787956 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787958 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787964 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787968 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787970 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28787973 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28787976 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28788006 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28788013 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| RespondentID | StartTime | EndTime | ILength | S1 | S2 | S3 | S4 | S5 | S6 | S7 | HP_Region |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28788014 | 3/11/2020 11:08 | 3/11/2020 11:38 | 1787 | 1 | 2 | 8517 | 2 | 24 | 44 | 76522 | 3 |
| 28788039 | 3/11/2020 11:14 | 3/11/2020 11:15 | 99 | 1 | 4 | 8744 | 2 | 22 | 47 | 22842 | 3 |
| 28788041 | 3/11/2020 11:14 | 3/11/2020 11:23 | 516 | 1 | 1 | 3462 | 2 | 23 | 11 | 30116 | 3 |
| 28788073 | 3/11/2020 11:20 | 3/11/2020 11:23 | 181 | 1 | 4 | 2470 | 2 | 23 | 19 | 71446 | 3 |

| RespondentID | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 | S8_6 | S8_7 | S9_1_1 | S9_1_2 | S9_1_3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 28788014 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 28788039 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28788041 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 28788073 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

| RespondentID | S9_1_4 | S9_2_1 | S9_2_2 | S9_2_3 | S9_2_4 | S9_3_1 | S9_3_2 | S9_3_3 | S9_3_4 |
|---|---|---|---|---|---|---|---|---|---|
| 28788014 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28788039 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28788041 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 28788073 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

| RespondentID | S9_4_1 | S9_4_2 | S9_4_3 | S9_4_4 | S9_5_1 | S9_5_2 | S9_5_3 | S9_5_4 | S9_6_1 |
|---|---|---|---|---|---|---|---|---|---|
| 28788014 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28788039 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28788041 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28788073 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S9_6_2 | S9_6_3 | S9_6_4 | S10_1_1 | S10_1_2 | S10_1_3 | S10_1_4 | S10_2_1 |
|---|---|---|---|---|---|---|---|---|
| 28788014 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28788039 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28788041 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28788073 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S10_2_2 | S10_2_3 | S10_2_4 | S10_3_1 | S10_3_2 | S10_3_3 | S10_3_4 | S10_4_1 |
|---|---|---|---|---|---|---|---|---|
| 28788014 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28788039 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28788041 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28788073 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S10_4_2 | S10_4_3 | S10_4_4 | S10_5_1 | S10_5_2 | S10_5_3 | S10_5_4 | S10_6_1 |
|---|---|---|---|---|---|---|---|---|
| 28788014 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28788039 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28788041 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28788073 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S10_6_2 | S10_6_3 | S10_6_4 | HP_Cell | Q1 | Q2 |
|---|---|---|---|---|---|---|
| 28788014 | 0 | 1 | 0 | 1 | 1 | 1 |
| 28788039 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28788041 | 0 | 1 | 0 | 2 | 1 | 3 |
| 28788073 | 1 | 0 | 0 | 2 | 1 | 1 |

| RespondentID | Q3 |
|---|---|
| 28788014 | PAC sun |
| 28788039 | |
| 28788041 | |
| 28788073 | I can't remember but I've seen it |

| RespondentID | Q4 | Q5_1 |
|---|---|---|
| 28788014 | It look familiar | 0 |
| 28788039 | | 0 |
| 28788041 | | 0 |
| 28788073 | I've seen it on a brand | 0 |

| RespondentID | Q5_2 | Q5_3 | Q5_4 | Q5_5 | Q5_6 | Q5_7 | Q5_8 | Q5_9 |
|---|---|---|---|---|---|---|---|---|
| 28788014 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28788039 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28788041 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28788073 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

**MAP FILE**

| | |
|---|---|
| RespondentID | RespondentID |
| StartTime | StartTime |
| EndTime | EndTime |
| lLength | lLength |
| S1 | Before continuing with this survey, please carefully read these instructions:<ul><li>Please take this survey in one session.<li>While taking this survey, please do not, at any time, open any other windows or tabs on this computer or device or any other computer or device.<li>Please do not view any other written material while taking this survey.<li>Please do not consult or talk with any person while taking this survey.<li>You will not be able to go back to previous screens to change your answers.</ul> |
| S2 | What are you using to complete this survey? |
| S3 | Please verify that you are human by typing the number you see below.<br><div id="divGenerateRandomValues"></div> |
| S4 | Are youâ€¦? |
| S5 | Please select your age. |
| S6 | In which state do you currently reside? |
| S7 | Please enter your zip code. |
| HP_Region | |
| S8_1 | [Men/young men's clothing] In the <u>past six months</u>, have you taken a survey on any of the following? |
| S8_2 | [Women/young women's clothing] In the <u>past six months</u>, have you taken a survey on any of the following? |
| S8_3 | [Women's accessories such as jewelry or handbags] In the <u>past six months</u>, have you taken a survey on any of the following? |
| S8_4 | [Sports equipment] In the <u>past six months</u>, have you taken a survey on any of the following? |
| S8_5 | [Camping equipment] In the <u>past six months</u>, have you taken a survey on any of the following? |
| S8_6 | [None of these] In the <u>past six months</u>, have you taken a survey on any of the following? |

**MAP FILE**

| | |
|---|---|
| S8_7 | [Don't know / unsure] In the <u>past six months</u>, have you taken a survey on any of the following? |
| S9_1_1 | [Purchased for yourself] [Women's clothing] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |
| S9_1_2 | [Purchased for someone else] [Women's clothing] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |
| S9_1_3 | [Not purchased] [Women's clothing] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |
| S9_1_4 | [Don't know] [Women's clothing] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |
| S9_2_1 | [Purchased for yourself] [Men's clothing] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |
| S9_2_2 | [Purchased for someone else] [Men's clothing] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |

**MAP FILE**

| | |
|---|---|
| S9_2_3 | [Not purchased] [Men's clothing] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |
| S9_2_4 | [Don't know] [Men's clothing] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |
| S9_3_1 | [Purchased for yourself] [Women's Accessories] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |
| S9_3_2 | [Purchased for someone else] [Women's Accessories] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |
| S9_3_3 | [Not purchased] [Women's Accessories] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |
| S9_3_4 | [Don't know] [Women's Accessories] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |

**MAP FILE**

| | |
|---|---|
| S9_4_1 | [Purchased for yourself] [Men's Accessories] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |
| S9_4_2 | [Purchased for someone else] [Men's Accessories] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |
| S9_4_3 | [Not purchased] [Men's Accessories] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |
| S9_4_4 | [Don't know] [Men's Accessories] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |
| S9_5_1 | [Purchased for yourself] [Women's shoes] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |
| S9_5_2 | [Purchased for someone else] [Women's shoes] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |

**MAP FILE**

| | |
|---|---|
| S9_5_3 | [Not purchased] [Women's shoes] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |
| S9_5_4 | [Don't know] [Women's shoes] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |
| S9_6_1 | [Purchased for yourself] [Men's shoes] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |
| S9_6_2 | [Purchased for someone else] [Men's shoes] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |
| S9_6_3 | [Not purchased] [Men's shoes] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |
| S9_6_4 | [Don't know] [Men's shoes] Please think about any shopping you have done in the <u>last six months</u>. Using the grid below, please indicate whether you have purchased any of the following types of clothing for yourself, for someone else, or you have not purchased. |

**MAP FILE**

| | |
|---|---|
| S10_1_1 | [Purchase for yourself] [Women's clothing] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following? |
| S10_1_2 | [Purchase for someone else] [Women's clothing] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following? |
| S10_1_3 | [Do not plan to purchase] [Women's clothing] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following? |
| S10_1_4 | [Don't know] [Women's clothing] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following? |
| S10_2_1 | [Purchase for yourself] [Men's clothing] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following? |
| S10_2_2 | [Purchase for someone else] [Men's clothing] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following? |
| S10_2_3 | [Do not plan to purchase] [Men's clothing] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following? |
| S10_2_4 | [Don't know] [Men's clothing] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following? |

**MAP FILE**

| | |
|---|---|
| S10_3_1 | [Purchase for yourself] [Women's Accessories] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following? |
| S10_3_2 | [Purchase for someone else] [Women's Accessories] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following? |
| S10_3_3 | [Do not plan to purchase] [Women's Accessories] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following? |
| S10_3_4 | [Don't know] [Women's Accessories] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following? |
| S10_4_1 | [Purchase for yourself] [Men's Accessories] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following? |
| S10_4_2 | [Purchase for someone else] [Men's Accessories] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following? |
| S10_4_3 | [Do not plan to purchase] [Men's Accessories] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following? |
| S10_4_4 | [Don't know] [Men's Accessories] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following? |

**MAP FILE**

S10_5_1            [Purchase for yourself] [Women's shoes] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following?

S10_5_2            [Purchase for someone else] [Women's shoes] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following?

S10_5_3            [Do not plan to purchase] [Women's shoes] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following?

S10_5_4            [Don't know] [Women's shoes] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following?

S10_6_1            [Purchase for yourself] [Men's shoes] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following?

S10_6_2            [Purchase for someone else] [Men's shoes] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following?

S10_6_3            [Do not plan to purchase] [Men's shoes] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following?

S10_6_4            [Don't know] [Men's shoes] In the <u>next six months</u>, are you likely to purchase for yourself, purchase for someone else or are you not planning on purchasing any of the following?

HP_Cell

Q1            Were you able to see the image clearly?

Q2            If you have an opinion, do you associate the look and design of the logo shown here withâ€¦?

**MAP FILE**

| | |
|---|---|
| Q3 | Q3 |
| Q4 | Q4 |
| Q5_1 | [A market research or advertising company] Do you or do any members of your household work for any of the following? |
| Q5_2 | [A company that makes or sells music] Do you or do any members of your household work for any of the following? |
| Q5_3 | [A company that makes or manufactures men's or young men's apparel] Do you or do any members of your household work for any of the following? |
| Q5_4 | [A company that makes or manufactures women's or young women's apparel] Do you or do any members of your household work for any of the following? |
| Q5_5 | [A company that makes or manufactures accessories, like jewelry and handbags] Do you or do any members of your household work for any of the following? |
| Q5_6 | [A company that makes or manufactures sports equipment] Do you or do any members of your household work for any of the following? |
| Q5_7 | [A company that makes or manufactures camping equipment] Do you or do any members of your household work for any of the following? |
| Q5_8 | [None of these] Do you or do any members of your household work for any of the following? |
| Q5_9 | [Don't know / unsure] Do you or do any members of your household work for any of the following? |

**PROOF OF SERVICE**

**UNITED STATES DISTRICT COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

At the time of service, I was over 18 years of age and **not a party to this action**.  I am employed in the County of New York, State of New York.  My business address is 101 Park Avenue, Fl. 32, New York, NY 10178.

On September 11, 2020, I served a true copy of the foregoing document described as **EXPORT REPORT OF SARAH BUTLER** on the interested parties in this action as follows:

Mark S. Lee                                  Kendra L. Orr
RIMON P.C.                                  RIMON P.C.
2029 Century Park East, Suite 400N          One Embarcadero Center, Suite 400
Los Angeles, CA 90067                       San Francisco, CA 94111
mark.lee@rimonlaw.com                       kendra.orr@rimonlaw.com

Bert H. Deixler
Patrick J. Somers
Sarah E. Moses
KENDALL BRILL & KELLY LLP
10100 Santa Monica Boulevard, Suite 1725
Los Angeles, CA 90067
bdeixler@kbkfirm.com
psomers@kbkfirm.com
smoses@kbkfirm.com

*Attorneys for Plaintiff*

☒      **BY ELECTRONIC MAIL:**  I caused a copy of the document(s) to be sent from e-mail address sgrob@kelleydrye.com to the persons at the e-mail addresses listed in the Service List. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on September 11, 2020, at New York, New York.

*/s/ Stephanie A. Grob*
Stephanie A. Grob (*pro hac vice*)